FILED

1  GREENBERG TRAURIG, LLP
2  SUSAN L. HELLER (SBN 160539)
   E-Mail: *HellerS@gtlaw.com*
3  WENDY M. MANTELL (SBN 225544)
   E-Mail: *MantellW@gtlaw.com*
4  NINA D. BOYAJIAN (SBN 246415)
   E-Mail: *BoyajianN@gtlaw.com*
5  1840 Century Park East, 19th Floor
   Los Angeles, CA 90067-2101
6  Telephone: 310-586-7700
7  Facsimile: 310-586-7800

8  Attorneys for Plaintiff
9  BOLDFACE Licensing + Branding

12 NOV 30  PM 3: 00

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

BY:_____

10
11               **UNITED STATES DISTRICT COURT**

12               **CENTRAL DISTRICT OF CALIFORNIA**

13                    **WESTERN DIVISION**

14  BOLDFACE Licensing + Branding, a        **CV12-10269**SVW(AGPx)
15  Nevada corporation,                     CASE NO.

16
                    Plaintiff,              **COMPLAINT FOR DECLARATORY
17                                          JUDGMENT**

18  v.

19  By Lee Tillett, Inc., a Florida corporation,   **[JURY TRIAL DEMANDED]**

20
21                  Defendant.

22
23
24
25
26
27
28

130,634,156 v5

Plaintiff BOLDFACE Licensing + Branding ("Boldface") for its Complaint against Defendant By Lee Tillett, Inc. ("Tillett") alleges as follows:

## NATURE OF THE CASE

1.    This case arises from Tillett's attempt to enforce purported trademark rights in a mark it simply does not own and is, in any event, descriptive and used in a manner that clearly identifies the source of the goods as Boldface.  Boldface thus seeks a declaratory judgment that, among other things, its use of trademarks incorporating the term KHROMA, for use in connection with cosmetics and beauty related goods does not infringe any of Tillett's alleged trademark rights in the term KROMA.

## JURISDICTION

2.    This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1338(a), involving alleged violations of the Lanham Act, 15 U.S.C. § 1051 *et seq*, and jurisdiction over actions for declaratory judgment under 28 U.S.C. §§ 2201 and 2202.

3.    This Court has specific and general personal jurisdiction over Tillett.  Upon information and belief, Tillett advertises, markets, distributes and sells its products in the State of California.  Tillett's alleged trademark claim is directed at Boldface, a company with its principal place of business in the State of California, and arises out of Boldface's use of marks, which incorporate the term KHROMA, on products, which are sold in the State of California.  The exercise of jurisdiction over Tillett would comport with traditional notions of substantial justice and fair play.

4.    Venue is proper in this district pursuant to 28 U.S.C. § 1391(b) because Tillett is subject to personal jurisdiction in this judicial district, and because a substantial part of the events giving rise to this action occurred in this judicial district.

## PARTIES

5.    Boldface is a Nevada corporation with its principal place of business located at 1309 Pico Blvd., Suite A, Santa Monica, CA 90405.

6.    Boldface is informed and believes that Tillett is a Florida corporation with its principal place of business at 730 Maitland Ave., Altamonte Springs, FL 32701.

## FACTUAL ALLEGATIONS

### Boldface License Agreement and Development of Boldface Marks

7.    Boldface is a celebrity cosmetics and beauty licensing company founded in April 2012, offering cosmetics and beauty related goods.

8.    In May 2012, Boldface entered into a licensing agreement (the "Boldface License Agreement") with 2Die4Kourt, Kimsaprincess, Inc., and Khlomoney, Inc., three California corporations that own various intellectual property and other propriety rights of Kourtney Kardashian, Kim Kardashian, and Khloe Kardashian (collectively, the "Kardashians") respectively, including the Kardashians' names, images and likenesses.

9.    Under the Boldface License Agreement, Boldface was granted an exclusive license to use the Kardashians' names, images and likenesses in connection with the development, manufacture, promotion and sale of cosmetics, beauty products, and other related goods.

10.    Pursuant to the terms of the Boldface License Agreement, Boldface developed a line of cosmetic and beauty products, to be sold under the mark KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE and closely marketed in connection with the Kardashians' names, images and/or likenesses.

11.    In June 2012, Boldface filed two trademark applications with the United States Patent and Trademark Office for KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE, and KARDASHIAN KHROMA (collectively, the "Boldface Marks"), Serial Numbers 85/646521 and 85/642342 respectively, for "personal care products including cosmetics, body and beauty care products" in International Class 3 (collectively, "Boldface's Goods").

12.    Currently, Boldface sells a number of different cosmetic and beauty products, online and in certain retail outlets, utilizing the KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE mark on advertising and promotional materials and product packaging.   The product packaging and products themselves all feature the

Kardashians' names, images and/or likenesses.  An example of the product packaging is shown in Figure 1 below:



**Figure 1**

13.    Further, Boldface has a bona fide intent to use the KARDASHIAN KHROMA mark in the same or similar fashion as the KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE mark.

**Fame and Distinctiveness of the Kardashians' Names and Brand**

14.    The Kardashians, both collectively and individually, are among the most famous, recognizable and widely-viewed public figures today with a commercial reach and appeal that extends throughout the United States and internationally in numerous markets and media outlets.

15.    Recognized primarily as reality television stars, models and actresses, the Kardashians are known for starring in *Keeping Up with the Kardashians*, the E! Network reality series that has fostered three spin-offs, *Kourtney and Kim Take New York*, *Kourtney and Kim Take Miami*, and *Khloe & Lamar*.

130,634,156 v5

16.    The E! series *Keeping Up with the Kardashians* recently completed its seventh season, reaching 3.6 million viewers in its season finale, ranking it as one of top 25 most-watched telecasts on the E! Network, ever.

17.    *Kourtney and Kim Take New York* and *Kourtney and Kim Take Miami* premiered on E! in August 2009 and January 2011, respectively, and follow the Kardashians as they oversee openings of their DASH retail stores in New York and Miami. These programs have reached between approximately 1.9 million to 3.6 million viewers during its production run, and *Kourtney and Kim Take Miami* has been tentatively scheduled for a third season beginning in March 2013.

18.    *Khloe & Lamar* debuted on E! in April 2011, and stars Khloe Kardashian and her husband, Lamar Odom, an NBA star who plays for the Los Angeles Clippers. *Khloe & Lamar* completed its second season of production in May 2012 and has been renewed for a third season, with the show reaching an average of approximately 2 million viewers per episode.

19.    Khloe Kardashian is also currently the co-host of the Fox television show, *The X-Factor*, one of the top rated primetime television shows on Fox.

20.    The Kardashians command a broad media presence, with Kim Kardashian alone garnering 40 million page views per month on her official website, www.KimKardashian.com, 16.7 million Twitter followers, and a near-constant presence in print fashion, style, and celebrity magazine publications. In addition, Kim Kardashian recently was identified as the most searched person by Bing for 2012.

21.    In addition to owning and operating the designer retail DASH stores in California, New York, and Miami, and a KARDASHIAN KHAOS store in Las Vegas, the Kardashians have expanded their brand to include clothing, cosmetics, perfume, shoes, jewelry, home goods, and a number of diet, exercise and fitness products and services.

22.    Simply put, the Kardashians have developed themselves into a far-reaching, instantly identifiable, famous brand that continues to grow to meet new demands and consumer markets.

23.    The Boldface Marks prominently feature the Kardashians' names, both in KARDASHIAN KHROMA and KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE.

24.    Consumers therefore immediately associate Boldface's Goods offered under the KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE mark with the Kardashians and Boldface, eliminating any possible confusion with other potentially similar marks, including the Tillett's Marks (as defined below).

25.    Consumers therefore will immediately associate Boldface's Goods offered under the KARDASHIAN KHROMA mark with the Kardashians and Boldface, eliminating any possible confusion with other potentially similar marks, including the Tillett's Marks (as defined below).

### Tillett's Use of the KROMA Mark and Pending Dispute

26.    Upon information and belief, Tillett is owned and operated by Lee Tillett, a professional makeup artist and developer of a line of cosmetic and beauty products ("Tillett's Goods").

27.    Upon information and belief, Ms. Tillett has been a makeup artist and/or involved with the cosmetics industry for over twenty years, and develops and markets Tillett's Goods from her studio and company headquarters in Orlando, Florida.

28.    In November 2010, Tillett filed an application to register the mark KROMA, in International Class 3 for "cosmetics," for which a federal registration issued on January 3, 2012, Registration No. 4079066.

29.    Upon information and belief, Tillett uses KROMA together with Tillett's name to market and identify Tillett's Goods.  Tillett's Goods are available for sale online at www.kromamakeup.com.

130,634,156 v5

30.     As evidenced on the www.kromamakeup.com website, the packaging and marketing of Tillett's Goods features not only the term KROMA, but is consistently and closely accompanied by the phrase "BY LEE TILLETT" on each product, as shown in Figure 2 below.





**Figure 2**

31.     Figure 2 shows use by Tillett of the "KROMA BY LEE TILLETT" mark (together with the KROMA mark, the "Tillett Marks"), as seen on each of Tillett's Goods.

32.     On June 28, 2012, counsel for Tillett sent Boldface a cease and desist letter claiming that the Boldface Marks used in connection with cosmetics infringes Tillett's rights in its KROMA mark.

33.     Boldface responded to Tillett's letter on or about July 18, 2012, denying all allegations of infringement and identifying numerous third-party uses of Kroma/Croma/Chroma-formative marks for cosmetics and related goods.

34.     Tillett's current counsel sent a subsequent letter on October 26, 2012, which reiterated Tillett's claim of infringement.  Tillett demanded that Boldface cease and

6

desist all use of the Boldface Marks and withdraw the corresponding pending trademark applications.  Tillett threatened to file suit and seek equitable and monetary relief, if Boldface did not comply or otherwise resolve this dispute.

35.    The parties, through counsel, have repeatedly engaged in negotiations to settle this dispute but have been unable to reach a mutually agreeable solution.  Tillett's counsel effectively ended all pending settlement discussions on November 27, 2012, necessitating this action.

### Neither Boldface Mark Infringes Upon Tillett's Trademark Rights

36.    Neither Boldface Mark infringes upon Tillett's trademark rights, due to the conceptual and commercial weakness of the Tillett Marks, as set forth below, along with the differences in the marks.

37.    The foreign equivalent of the term KROMA is color.

38.    Upon information and belief, Tillett selected the term KROMA for use in connection with Tillett's Goods because it translates literally to "color" in English from Greek.

39.    Tillett admits the association on the www.kromamakup.com website, which states "KROMA means color in Greek."

40.    The English translation of the term KROMA as "color" is literal and direct, particularly in the context of Tillett's Goods and meaning in the relevant marketplace.

41.    The term KROMA is the phonetic and misspelled equivalent of the term CHROMA.

42.    The pseudo mark CHROMA was assigned by the United States Patent and Trademark Office to Tillett's KROMA trademark application, in part to assist in the search for potentially conflicting marks.

43.    The term CHROMA means the saturation of color.

44.    Used in connection with Tillett's Goods, the term KROMA, whether translated or misspelled, directly and immediately describes an ingredient, characteristic and feature of Tillett's Goods, and therefore retains its descriptive meaning.

130,634,156 v5

45. Tillett's KROMA mark consists solely of a descriptive term and lacks any inherent distinctive meaning to the relevant consuming public and therefore, is conceptually weak.

46. The only element of Tillett's KROMA BY LEE TILLETT mark that Tillett argues is similar to the Boldface Marks, namely, KROMA, is a descriptive term and lacks any inherent distinctive meaning to the relevant consuming public and therefore, is conceptually weak.

47. Tillett's KROMA mark is also commercially weak, due to the widespread third party uses of marks that are phonetically identical and visually similar for cosmetic and beauty related goods and services. (*See* Exhibit A).

48. At the time Tillett filed its application for the KROMA mark, there were numerous prior federal and state registrations and applications for substantially similar and phonetically equivalent marks for similar and/or related goods and services. (*See* Exhibit A).

49. Due to such wide spread third party use, consumers are accustomed to experiencing concurrent uses of marks substantially similar to Tillett's KROMA mark and are conditioned to refer to additional and/or distinguishing elements in the marks to identify the particular source of associated goods and services.

50. The primary source identifying features of the Boldface Marks are the Kardashians' names, namely, "KARDASHIAN" and "KOURTNEY, KIM AND KHLOE".

51. The Kardashians' names, both collectively and individually, are used extensively on Boldface's Goods themselves, and on packaging and promotional materials for the Boldface Goods.

52. The Kardashians have developed a strong, distinctive brand identity among the relevant consuming public.

53. Both Boldface Marks include the term KHROMA, which distinctively includes the letter "H," and together with the addition of "KARDASHIAN" and

8

1  "KOURTNEY, KIM AND KHLOE," is visually different from the Tillett Marks and

2  creates a different commercial impression from the Tillett Marks

3      54.  Tillett's name, and specifically use of the term "BY LEE TILLETT" are

4  likewise used extensively on Tillett's Goods themselves, and on packaging and

5  promotional materials for Tillett's Goods.

6      55.  The consistent use of Tillett's name and the term "BY LEE TILLETT" with

7  "KROMA" specifically identifies Tillett's Goods with Tillett and distinguishes them

8  from both Boldface Marks and Boldface's Goods.

9      56.  Because there is no likelihood of confusion between neither Boldface Mark,

10  on the one hand, and the Tillett Marks, on the other hand, particularly as used in the

11  marketplace and associated distinctive trade dress, Tillett's allegations of infringement,

12  as set forth in its cease and desist correspondence, are invalid.

13      57.  Tillett has threatened legal action against Boldface in a bad faith attempt to

14  prevent Boldface from using either Boldface Mark.

15      58.  Boldface does not intend to trade off on the goodwill or reputation of Tillett

16  and does not intend nor wish that consumers make any association between Boldface and

17  Tillett.  Boldface has attempted to resolve this dispute in good faith but Tillett abruptly

18  terminated all such efforts.

19  **COUNT I**

20  **(Declaratory Judgment Under 28 U.S.C. § 2201)**

21      59.  Plaintiff incorporates the allegations set forth in each of the preceding

22  paragraphs as if fully set forth herein.

23      60.  An actual case and controversy exists between Boldface and Tillett as to

24  Boldface's use of the term KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE

25  KHROMA, and intent to use KARDASHIAN KHROMA, in connection with cosmetics

26  and beauty care products.

27      61.  Tillett has asserted that Boldface does not have the right to use the term

28  KHROMA in the Boldface Marks due to its use of the KROMA mark.

9

62.    Boldface alleges that Tillett's use of the KROMA mark does not impact Boldface's use of the Boldface Marks because the KROMA mark is commercially and conceptually weak, and Tillett consistently uses the KROMA mark in conjunction with "Lee Tillett," while Boldface consistently uses the term KHROMA, with an "H", in conjunction with "Kardashian" and "Kourtney, Kim and Khloe."

63.    This Court has jurisdiction over the claims asserted in this Complaint.

64.    This controversy is ripe for adjudication.

65.    Accordingly, Boldface seeks a declaration from this Court that it is lawfully using the KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE mark and that its use of the KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE mark and intent to use the KARDASHIAN KHROMA does not and would not infringe Tillett's Marks under federal or state law, including any rights under the Lanham Act, 15 U.S.C. § 1501 *et seq.*

## **PRAYER FOR RELIEF**

WHEREFORE, Boldface respectfully requests that the Court enter judgment in its favor and:

A.    Enter a declaratory judgment that:

(1)    Boldface's use of the term KHROMA in its marks, KARDASHIAN KHROMA and KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE does not and would not infringe upon or otherwise violate any of Tillett's claimed trademark rights in its KROMA mark, including any state or common law rights;

(2)    Boldface's use of the term KHROMA in its marks, KARDASHIAN KHROMA and KHROMA BEAUTY BY KOURTNEY, KIM AND KHLOE does not and would not constitute false designation of origin or unfair competition under federal or state law;

10

B.     Grant such other and further relief as the Court deems proper and just.

DATED: November 30, 2012        GREENBERG TRAURIG, LLP

By: _____

       Susan L. Heller
       Wendy M. Mantell
       Nina D. Boyajian
Attorneys for Plaintiff BOLDFACE Licensing + Branding

11

130,634,156 v5

**DEMAND FOR JURY TRIAL**

Plaintiff BOLDFACE Licensing + Branding hereby demands a jury trial of all issues triable by jury.

DATED:  November 30, 2012          GREENBERG TRAURIG, LLP

By: _____

Susan L. Heller
Wendy M. Mantell
Nina D. Boyajian
Attorneys for Plaintiff BOLDFACE Licensing + Branding

130,634,156 v5

Exhibit A

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:50:32 EST | | |
| **Mark:** | CHROMAGRAPHIC | | |

## CHROMAGRAPHIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77799357 | **Application Filing Date:** | Aug. 07, 2009 |
| **US Registration Number:** | 4042561 | **Registration Date:** | Oct. 18, 2011 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Oct. 18, 2011 | | |
| **Publication Date:** | Dec. 22, 2009 | **Notice of Allowance Date:** | Mar. 16, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAGRAPHIC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1017082 |
| **International Application(s)/Registration(s) Based on this Property:** | A0017325/1017082 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Cosmetics | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 31, 2010 | **Use in Commerce:** | May 31, 2010 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Make-Up Art Cosmetics Inc. |
| **Owner Address:** | 767 Fifth Avenue New York, NEW YORK 10153 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Lesley A. Moradian |
|---|---|

### Correspondent

| Correspondent Name/Address: | LESLEY A. MORADIAN<br>THE ESTEE LAUDER COMPANIES<br>767 5TH AVE FL 36<br>NEW YORK, NEW YORK 10153-0003<br>UNITED STATES |
|---|---|
| Phone: | 212-277-2325 |

| Correspondent e-mail: | uspto@estee.com | Correspondent e-mail Authorized: | No |
|---|---|---|---|

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 18, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 13, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 10, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73296 |
| Sep. 07, 2011 | ASSIGNED TO LIE | 73296 |
| Aug. 23, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 26, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jul. 19, 2011 | USE AMENDMENT FILED | 65362 |
| Jul. 19, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 21, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Apr. 20, 2011 | EXTENSION 2 GRANTED | 65362 |
| Mar. 16, 2011 | EXTENSION 2 FILED | 65362 |
| Apr. 19, 2011 | EXTENSION RECEIVED WITH TEAS PETITION | |
| Apr. 19, 2011 | PETITION TO REVIVE-GRANTED | 88889 |
| Apr. 19, 2011 | TEAS PETITION TO REVIVE RECEIVED | |
| Apr. 18, 2011 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Apr. 18, 2011 | ABANDONMENT - NO USE STATEMENT FILED | 99999 |

| Oct. 21, 2010 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 20, 2010 | EXTENSION 1 GRANTED | 65362 |
| Sep. 16, 2010 | EXTENSION 1 FILED | 65362 |
| Oct. 20, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Sep. 22, 2010 | EXTENSION RECEIVED WITH TEAS PETITION | |
| Sep. 22, 2010 | PETITION TO REVIVE-GRANTED | 88889 |
| Sep. 22, 2010 | TEAS PETITION TO REVIVE RECEIVED | |
| Mar. 16, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 22, 2009 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 22, 2009 | PUBLISHED FOR OPPOSITION | |
| Nov. 18, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 71441 |
| Nov. 18, 2009 | ASSIGNED TO LIE | 71441 |
| Oct. 30, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 22, 2009 | ASSIGNED TO EXAMINER | 63031 |
| Aug. 12, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| Aug. 11, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 11, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 10, 2011 |



# United States of America
## United States Patent and Trademark Office

# CHROMAGRAPHIC

**Reg. No. 4,042,561**
**Registered Oct. 18, 2011**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

MAKE-UP ART COSMETICS INC. (DELAWARE CORPORATION)
767 FIFTH AVENUE
NEW YORK, NY 10153

FOR: COSMETICS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 5-31-2010; IN COMMERCE 5-31-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-799,357, FILED 8-7-2009.

STEVEN R. FINE, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 2 / RN # 4,042,561

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:08:22 EST |
| **Mark:** | CHROMATONE |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73321248 | **Application Filing Date:** | Jul. 29, 1981 |
| **US Registration Number:** | 1234213 | **Registration Date:** | Apr. 12, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 17, 2002 | | |
| **Publication Date:** | Jan. 18, 1983 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATONE |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Cosmetics-Namely, Fade Cream and Fade Cream with Sun Screening Ingredients | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| First Use: | Jul. 31, 1980 | | Use in Commerce: | Jul. 31, 1980 |

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

**Owner Name:** SOFT SHEEN/CARSON, INC.

**Owner Address:** 1000 EST 87TH STREET
CHICAGO, ILLINOIS 60619
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** LISA M. GIGLIOTTI

### Correspondent

**Correspondent Name/Address:** LISA M GIGLORTTI
L:OREAL USA CREATIVE INC
575 FIFTH AVE
NEW YORK, NEW YORK 10017
UNITED STATES

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |

| | |
|---|---|
| Apr. 23, 2008 | CASE FILE IN TICRS |
| Oct. 17, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 17, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jul. 22, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jul. 22, 2002 | PAPER RECEIVED |
| Oct. 25, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 17, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Apr. 12, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 18, 1983 | PUBLISHED FOR OPPOSITION |
| Apr. 12, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Nov. 23, 1982 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 10, 1982 | NON-FINAL ACTION MAILED |
| Aug. 10, 1982 | ASSIGNED TO EXAMINER |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 12, 2003 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | SCANNING ON DEMAND | **Date in Location:** | Apr. 23, 2008 |

## Assignment Abstract of Title Information

### Summary

**Total**

| Assignments: | 12 | Registrant: | Flori Roberts, Inc. |

### Assignment 1 of 12

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 1998/0671 | Pages: | 4 |
| Date Recorded: | Nov. 24, 1999 | | |
| Supporting Documents: | assignment-tm-1998-0671.pdf | | |

#### Assignor

| Name: | FLORI ROBERTS, INC. | Execution Date: | Jul. 14, 1998 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW JERSEY |

#### Assignee

| Name: | DERMABLEND, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 8522 SOUTH LAFAYETTE AVENUE CHICAGO, ILLINOIS 60620 | | |

#### Correspondent

| Correspondent Name: | TROUTMAN SANDERS LLP |
| Correspondent Address: | SCHUYLA M. GOODSON, ESQ. 600 PEACHTREE STREET, N.E. SUITE 5200 ATLANTA, GA 30308-2216 |

#### Domestic Representative - Not Found

### Assignment 2 of 12

| Conveyance: | DOCUMENT PREVIOUSLY RECORDED AT REEL 001795, FRAME 0176 CONTAINED AN ERROR IN PROPERTY NUMBER 1,697,784. DOCUMENT RE-RECRDED TO CORRECT ERROR ON STATED REEL. | | |
| Reel/Frame: | 2077/0326 | Pages: | 8 |
| Date Recorded: | Jan. 13, 2000 | | |
| Supporting Documents: | assignment-tm-2077-0326.pdf | | |

#### Assignor

| | | | |
|---|---|---|---|
| **Name:** | FLORI ROBERTS, INC. | **Execution Date:** | Jul. 14, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW JERSEY |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8522 SOUTH LAFAYETTE AVENUE CHICAGO, ILLINOIS 60620 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MILBANK, TWEED, HADLEY & MCCLOY |
| **Correspondent Address:** | KERI CHRIST 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005-1413 |

### Domestic Representative - Not Found

**Assignment 3 of 12**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 1795/0176 | **Pages:** | 6 |
| **Date Recorded:** | Sep. 08, 1998 | | |
| **Supporting Documents:** | assignment-tm-1795-0176.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | FLORI ROBERTS, INC. | **Execution Date:** | Aug. 14, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW JERSEY |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8522 SOUTH LAFAYETTE AVENUE CHICAGO, ILLINOIS 60620 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MILBANK TWEED HADLEY & MCCLOY |
| **Correspondent Address:** | 1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005-1413 |

### Domestic Representative - Not Found

**Assignment 4 of 12**

| | |
|---|---|
| **Conveyance:** | ASSIGNMENT OF AN UNDIVIDED PART OF ASSIGNORS INTEREST |
| **Reel/Frame:** | 2079/0142      **Pages:**   6 |
| **Date Recorded:** | Sep. 08, 1998 |
| **Supporting Documents:** | assignment-tm-2079-0142.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | FLORI ROBERTS, INC. | **Execution Date:** | Aug. 14, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW JERSEY |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8522 SOUTH LAFAYETTE AVENUE<br>CHICAGO, ILLINOIS 60620 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MILBANK, TWEED, HADLEY & MCCLOY |
| **Correspondent Address:** | JANET K. TITUS<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NEW YORK 10005-1413 |

### Domestic Representative - Not Found

**Assignment 5 of 12**

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 1789/0655      **Pages:**   19 |
| **Date Recorded:** | Sep. 17, 1998 |
| **Supporting Documents:** | assignment-tm-1789-0655.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | **Execution Date:** | Aug. 27, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | FOOTHILL CAPITAL CORPORATION, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | 11111 SANTA MONICA BOULEVARD LOS ANGELES, CALIFORNIA 90025 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SCHULTE ROTH & ZABEL LLP |
| **Correspondent Address:** | JOSHUA R. BRESSLER, ESQ. 900 THIRD AVENUE NEW YORK, NY 10022 |

### Domestic Representative - Not Found

#### Assignment 6 of 12

| | |
|---|---|
| **Conveyance:** | UCC-1 FINANCING STATEMENT |
| **Reel/Frame:** | 1800/0144 |
| **Pages:** | 8 |
| **Date Recorded:** | Sep. 25, 1998 |
| **Supporting Documents:** | assignment-tm-1800-0144.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | **Execution Date:** | Aug. 27, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place Where Organized Found |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | FOOTHILL CAPITAL CORPORATION, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | 11111 SANTA MONICA BOULEVARD LOS ANGELES, CALIFORNIA 90025 | | |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | SCHULTE ROTH & ZABEL LLP |
| **Correspondent Address:** | KIRBY CHIN, ESQ.<br>900 THIRD AVENUE<br>NEW YORK, NY 10022 |

### Domestic Representative - Not Found

### Assignment 7 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 1844/0159 | **Pages:** | 24 |
| **Date Recorded:** | Jan. 26, 1999 | | |
| **Supporting Documents:** | assignment-tm-1844-0159.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | **Execution Date:** | Dec. 08, 1998 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | NORWEST BANK MINNESOTA, N.A. AS AGENT FOR QUANTUM PARTNERS LDC AND QUOTA FUND, N.V. | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | M.S. 0069<br>6TH AND MARKET STREETS<br>MINNEAPOLIS, MINNESOTA 55479-0069 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | KRAMER LEVIN NAFTALIS & FRANKEL LLP |
| **Correspondent Address:** | RICHARD LLOYD MOSS, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NEW YORK 10022 |

### Domestic Representative - Not Found

### Assignment 8 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER | | |
| **Reel/Frame:** | 2204/0422 | **Pages:** | 5 |

| | |
|---|---|
| **Date Recorded:** | Dec. 18, 2000 |
| **Supporting Documents:** | assignment-tm-2204-0422.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DERMABLEND, INC. | **Execution Date:** | Aug. 31, 2000 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CARSON PRODUCTS COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 64 ROSS ROAD SAVANNAH, GEORGIA 31405 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | TROUTMAN SANDERS LLP |
| **Correspondent Address:** | KENNETH SOUTHALL, ESQ. 600 PEACHTREE STREET ATLANTA, GA 30308 |

### Domestic Representative - Not Found

**Assignment 9 of 12**

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME | | |
| **Reel/Frame:** | 2251/0066 | **Pages:** | 8 |
| **Date Recorded:** | Feb. 12, 2001 | | |
| **Supporting Documents:** | assignment-tm-2251-0066.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | CARSON PRODUCTS COMPANY | **Execution Date:** | Jan. 01, 2001 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CARSON/SOFT SHEEN, INC. | | |
| | | **State or Country** | |

| | |
|---|---|
| **Legal Entity Type:** | CORPORATION |

**Where Organized:** DELAWARE

| | |
|---|---|
| **Address:** | 575 FIFTH AVENUE<br>NEW YORK, NEW YORK 10017 |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | L'OREAL USA, INC. |
| **Correspondent Address:** | LISA M. GIGLIOTTI, ESQ.<br>575 FIFTH AVENUE<br>NEW YORK, NEW YORK 10017 |

**Domestic Representative - Not Found**

### Assignment 10 of 12

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2252/0152 |

**Pages:** 8

| | |
|---|---|
| **Date Recorded:** | Feb. 12, 2001 |
| **Supporting Documents:** | assignment-tm-2252-0152.pdf |

## Assignor

| | |
|---|---|
| **Name:** | CARSON/SOFT SHEEN, INC. |

**Execution Date:** Jan. 01, 2001

| | |
|---|---|
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Assignee

| | |
|---|---|
| **Name:** | SOFT SHEEN/CARSON, INC. |

| | |
|---|---|
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

| | |
|---|---|
| **Address:** | 1000 EAST 87TH STREET<br>CHICAGO, ILLINOIS 60619 |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | L'OREAL USA, INC. |
| **Correspondent Address:** | LISA M. GIGLIOTTI<br>575 FIFTH AVENUE<br>NEW YORK, NEW YORK 10017 |

**Domestic Representative - Not Found**

**Assignment 11 of 12**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |
| **Reel/Frame:** | 2724/0097 |
| **Date Recorded:** | Apr. 18, 2003 |
| **Supporting Documents:** | assignment-tm-2724-0097.pdf |

**Pages:** 16

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | SALON PRODUCTS, INC. | **Execution Date:** | Jan. 01, 2003 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | L'OREAL USA CREATIVE, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 575 FIFTH AVENUE NEW YORK, NEW YORK 10017 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | L'OREAL USA CREATIVE, INC. |
| **Correspondent Address:** | LISA M. GIGLIOTTI, ESQ. 575 FIFTH AVENUE NEW YORK, NY 10017 |

### Domestic Representative - Not Found

**Assignment 12 of 12**

| | |
|---|---|
| **Conveyance:** | MERGER |
| **Reel/Frame:** | 2729/0715 |
| **Date Recorded:** | Apr. 18, 2003 |
| **Supporting Documents:** | assignment-tm-2729-0715.pdf |

**Pages:** 9

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | SOFT SHEEN/CARSON, INC. | **Execution Date:** | Jan. 01, 2003 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Assignee

**Name:**    SALON PRODUCTS INC.

|  |  |  |  |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |

**Address:**    575 FIFTH AVENUE
NEW YORK, NEW YORK 10017

## Correspondent

**Correspondent Name:**    L'OREAL USA CREATIVE INC.

**Correspondent Address:**    LISA M. GIGLIOTTI
575 FIFTH AVENUE
NEW YORK, NY 10017

## Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,234,213
Registered Apr. 12, 1983

## TRADEMARK
### Principal Register

## CHROMATONE

Flori Roberts, Inc. (New Jersey corporation)
Hwy. #34
Farmingdale, N.J. 07727

For: COSMETICS—NAMELY, FADE CREAM AND FADE CREAM WITH SUN SCREENING INGREDIENTS, in CLASS 3 (U.S. Cl. 51).

First use Jul. 31, 1980; in commerce Jul. 31, 1980.

Ser. No. 321,248, filed Jul. 29, 1981.

ELLEN J. SEEHERMAN, Examining Attorney

Generated on 2012-11-29T12:29:11.255-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:29:11 EST |
| **Mark:** | CHROMAPLEX SYSTEM |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73590808 | **Application Filing Date:** | Mar. 31, 1986 |
| **US Registration Number:** | 1415518 | **Registration Date:** | Nov. 04, 1986 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 27, 2006 | | |
| **Publication Date:** | Aug. 12, 1986 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAPLEX SYSTEM |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "SYSTEM" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | HAIR-TREATMENT PREPARATIONS -- NAMELY, A COLORING AND CONDITIONING COMPOSITION SOLD AS AN INTEGRAL COMPONENT OF HAIR COLORING PREPARATIONS |
| **International Class:** | 003 - Primary Class |

**U.S Class:** 051

| | | | |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 13, 1985 | **Use in Commerce:** | Aug. 13, 1985 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'OREAL USA CREATIVE, INC. |
| **Owner Address:** | 575 FIFTH AVENUE NEW YORK, NEW YORK 10017 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | LISA M. GIGLIOTTI |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | LISA M GIGLIOTTI PL'OREAL USA CREATIVE INC 575 FIFTH AVE 34TH FL NEW YORK, NEW YORK 10017 UNITED STATES |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Oct. 27, 2006 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 61619 |
| Oct. 27, 2006 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 18, 2006 | ASSIGNED TO PARALEGAL | 61619 |
| Oct. 03, 2006 | CASE FILE IN TICRS | |
| Aug. 11, 2006 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 11, 2006 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 27, 1992 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 06, 1992 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Nov. 04, 1986 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 12, 1986 | PUBLISHED FOR OPPOSITION | |
| Jul. 13, 1986 | NOTICE OF PUBLICATION | |
| Jun. 20, 1986 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 11, 1986 | EXAMINER'S AMENDMENT MAILED | |
| Jun. 03, 1986 | ASSIGNED TO EXAMINER | 65193 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Filed,Section 15 - Accepted |
| **Renewal Date:** | Nov. 04, 2006 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | POST REGISTRATION | **Date in Location:** | Oct. 27, 2006 |

Exhibit A - Page 34

## Assignment Abstract of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 4 | **Registrant:** | MATRIX ESSENTIALS, INC. |

### Assignment 1 of 4

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 0693/0766 | **Pages:** | 0 |
| **Date Recorded:** | Nov. 09, 1989 | | |
| **Supporting Documents:** | No Supporting Documents | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MATRIX ESSENTIALS, INC. | **Execution Date:** | Oct. 01, 1989 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | | |
| **Legal Entity Type:** | A NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | No Assignee Address Found | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | NATIONAL CITYBANK |
| **Correspondent Address:** | NATIONAL CITY CENTER P.O. BOX 5756 CLEVELAND, OH 44101-0756 |

### Domestic Representative - Not Found

### Assignment 2 of 4

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST | | |
| **Reel/Frame:** | 2075/0092 | **Pages:** | 10 |
| **Date Recorded:** | May 09, 2000 | | |
| **Supporting Documents:** | assignment-tm-2075-0092.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | **Execution Date:** | Apr. 27, 2000 |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MATRIX ESSENTIALS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |
| **Address:** | 30601 CARTER ROAD SOLON, OHIO 44139 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | BRISTOL-MYERS SQUIBB COMPANY |
| **Correspondent Address:** | SUSAN REISS, ESQ. 345 PARK AVENUE NEW YORK, NEW YORK 10154 |

### Domestic Representative - Not Found

**Assignment 3 of 4**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |
| **Reel/Frame:** | 2273/0050 | **Pages:** | 10 |
| **Date Recorded:** | Mar. 23, 2001 |
| **Supporting Documents:** | assignment-tm-2273-0050.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MATRIX ESSENTIALS, INC. | **Execution Date:** | Jan. 01, 2001 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | L'OREAL USA CREATIVE, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 575 FIFTH AVENUE NEW YORK, NEW YORK 10017 | | |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | L'OREAL USA CREATIVE, INC. |
| **Correspondent Address:** | LISA M. GIGLIOTTI, ESQ<br>575 FIFTH AVENUE<br>NEW YORK, NEWYORK 10017 |

## Domestic Representative - Not Found

### Assignment 4 of 4

| | |
|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT ERROR IN THE STATE OF INCORPORATION OF CONVEYING PARTY, PREVIOUSLY RECORDED ON REEL 2273 FRAME 0050. |
| **Reel/Frame:** | 2339/0555     **Pages:**     11 |
| **Date Recorded:** | Jul. 17, 2001 |
| **Supporting Documents:** | assignment-tm-2339-0555.pdf |

## Assignor

| | |
|---|---|
| **Name:** | MATRIX ESSENTIALS, INC.     **Execution Date:** Jan. 01, 2001 |
| **Legal Entity Type:** | CORPORATION     **State or Country Where Organized:** OHIO |

## Assignee

| | |
|---|---|
| **Name:** | L'OREAL USA CREATIVE, INC. |
| **Legal Entity Type:** | CORPORATION     **State or Country Where Organized:** DELAWARE |
| **Address:** | 575 FIFTH AVENUE<br>NEW YORK, NEW YORK 10017 |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | L'OREAL USA CREATIVE, INC. |
| **Correspondent Address:** | LISA M. GIGLIOTTI, ESQ.<br>575 FIFTH AVENUE<br>NEW YORK, NEW YORK 10017 |

## Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,415,518
Registered Nov. 4, 1986

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMAPLEX SYSTEM

MATRIX ESSENTIALS, INC. (OHIO CORPORA-
TION)
30601 CARTER ROAD
SOLON, OH 44139

FOR: HAIR-TREATMENT PREPARATIONS -
-NAMELY, A COLORING AND CONDITION-
ING COMPOSITION SOLD AS AN INTEGRAL
COMPONENT OF HAIR COLORING PREPARA-
TIONS, IN CLASS 3 (U.S. CL. 51).

FIRST   USE   8-13-1985;   IN   COMMERCE
8-13-1985.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "SYSTEM", APART FROM
THE MARK AS SHOWN.

SER. NO. 590,808, FILED 3-31-1986.

CRAIG R. GILBERT, EXAMINING ATTORNEY

Int. Cl.: 3

Prior U.S. Cl.: 51

**United States Patent and Trademark Office**    Reg. No. 1,415,518
Registered Nov. 4, 1986

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMAPLEX SYSTEM

MATRIX ESSENTIALS, INC. (OHIO CORPORA-
TION)
30601 CARTER ROAD
SOLON, OH 44139

FOR: HAIR-TREATMENT PREPARATIONS -
-NAMELY, A COLORING AND CONDITION-
ING COMPOSITION SOLD AS AN INTEGRAL
COMPONENT OF HAIR COLORING PREPARA-
TIONS, IN CLASS 3 (U.S. CL. 51).

FIRST USE 8–13–1985; IN COMMERCE
8–13–1985.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "SYSTEM", APART FROM
THE MARK AS SHOWN.

SER. NO. 590,808, FILED 3–31–1986.

CRAIG R. GILBERT, EXAMINING ATTORNEY

Generated on 2012-11-29T12:27:18.637-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:27:18 EST |
| **Mark:** | ALOXXI CHROMA |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74534334 | **Application Filing Date:** | Jun. 08, 1994 |
| **US Registration Number:** | 1939362 | **Registration Date:** | Dec. 05, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Apr. 12, 2006 | | |
| **Publication Date:** | Sep. 12, 1995 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | ALOXXI CHROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | permanent hair color preparation |
| **International** | |

| | | | |
|---|---|---|---|
| **Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 1992 | **Use in Commerce:** | Apr. 1992 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ALOXXI INTERNATIONAL CORPORATION (FKA AI INTERNATIONAL INC.) |
| **Owner Address:** | 14144 Ventura Boulevard Suite 110 Sherman Oaks, CALIFORNIA 91423 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha Shabani Rutter Hobbs & Davidoff Incorporated 1901 Avenue of the Stars Suite 1700 LOS ANGELES, CALIFORNIA 90067 UNITED STATES |
| **Phone:** | 310.286.1700 |
| **Fax:** | 310.286.1728 |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 13, 2010 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| May 13, 2010 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 12, 2010 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 11, 2007 | CASE FILE IN TICRS | |
| Apr. 12, 2006 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68335 |
| Apr. 12, 2006 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 31, 2006 | ASSIGNED TO PARALEGAL | 68335 |
| Dec. 19, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Dec. 19, 2005 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 03, 2001 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 12, 2001 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Dec. 05, 1995 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 12, 1995 | PUBLISHED FOR OPPOSITION | |
| Aug. 11, 1995 | NOTICE OF PUBLICATION | |
| Jun. 01, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 01, 1995 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 02, 1995 | CONTINUATION OF FINAL REFUSAL MAILED | |
| Apr. 20, 1995 | NON-FINAL ACTION MAILED | |
| Apr. 13, 1995 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 15, 1994 | NON-FINAL ACTION MAILED | |
| Nov. 10, 1994 | ASSIGNED TO EXAMINER | 70427 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Dec. 05, 2005 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** SCANNING ON DEMAND    **Date in Location:** Jun. 11, 2007

## Assignment Abstract of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 2 | **Registrant:** | Nexxus Products Company |

**Assignment 1 of 2**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 3126/0072 | **Pages:** | 12 |
| **Date Recorded:** | Jul. 22, 2005 | | |
| **Supporting Documents:** | assignment-tm-3126-0072.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | NEXXUS PRODUCTS COMPANY | **Execution Date:** | May 18, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | ALBERTO-CULVER USA, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 2525 ARMITAGE AVENUE MELROSE PARK, ILLINOIS 60160 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | PATRICIA M. DESIMONE, ESQ. |
| **Correspondent Address:** | 2525 ARMITAGE AVENUE<br>MELROSE PARK, IL 60160 |

### Domestic Representative - Not Found

**Assignment 2 of 2**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |
| **Reel/Frame:** | 4200/0388                    **Pages:**    6 |
| **Date Recorded:** | May 06, 2010 |
| **Supporting Documents:** | assignment-tm-4200-0388.pdf |

### Assignor

| | |
|---|---|
| **Name:** | ALBERTO-CULVER USA, INC.    **Execution Date:** Mar. 31, 2010 |
| **Legal Entity Type:** | CORPORATION    **State or Country Where Organized:** DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** | ALOXXI INTERNATIONAL CORPORATION (FKA AI INTERNATIONAL INC.) |
| **Legal Entity Type:** | CORPORATION    **State or Country Where Organized:** CALIFORNIA |
| **Address:** | 716 NORTH MAPLE DRIVE<br>BEVERLY HILLS, CALIFORNIA 90210 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | NATASHA SHABANI |
| **Correspondent Address:** | 1901 AVENUE OF THE STARS<br>SUITE 1700<br>LOS ANGELES, CA 90067 |

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

**Reg. No. 1,939,362**

## United States Patent and Trademark Office    Registered Dec. 5, 1995

### TRADEMARK
### PRINCIPAL REGISTER



NEXXUS PRODUCTS COMPANY (CALIFOR-
NIA CORPORATION)
82 COROMAR DRIVE
SANTA BARBARA, CA 93117

FOR: PERMANENT HAIR COLOR PREPA-
RATION, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51
AND 52).

FIRST USE 4–0–1992; IN COMMERCE
4–0–1992.

SER. NO. 74–534,334, FILED 6–8–1994.

JEAN MARC BRUN, EXAMINING ATTORNEY

Generated on 2012-11-29T12:45:28.867-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:45:28 EST | | |
| **Mark:** | CHROMATONES | | |

**CHROMATONES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76554558 | **Application Filing Date:** | Oct. 27, 2003 |
| **US Registration Number:** | 3021478 | **Registration Date:** | Nov. 29, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Mar. 10, 2011 | | |
| **Publication Date:** | Nov. 30, 2004 | **Notice of Allowance Date:** | Feb. 22, 2005 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATONES |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | artificial fingernails in the nature of a liquid monomer and acrylic powder for building fingernails | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| | | | | | |
|---|---|---|---|---|---|
| **Class Status:** | ACTIVE | | | | |
| **Basis:** | 1(a) | | | | |
| **First Use:** | Jun. 2004 | | **Use in Commerce:** | Jun. 2004 | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:**  O P I PRODUCTS, INC.

**Owner Address:**  13034 SATICOY STREET
NORTH HOLLYWOOD, CALIFORNIA 91605
UNITED STATES

**Legal Entity Type:**  CORPORATION       **State or Country Where Organized:**  DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:**  Eric S. Hyman      **Docket Number:**  066140.T124

### Correspondent

**Correspondent Name/Address:**
Eric S. Hyman
BLAKELY SOKOLOFF TAYLOR & ZAFMAN
12400 WILSHIRE BOULEVARD, SEVENTH FLOOR
LOS ANGELES, CALIFORNIA 90025
UNITED STATES

**Phone:**  (310) 207-3800      **Fax:**  (310) 820-5988

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 22, 2011 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 10, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Mar. 10, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Feb. 16, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 12, 2011 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 29, 2010 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 29, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73787 |
| Oct. 17, 2005 | ASSIGNED TO LIE | 73787 |
| Oct. 03, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 30, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 71280 |
| Aug. 30, 2005 | EXTENSION 1 GRANTED | 71280 |
| Aug. 11, 2005 | USE AMENDMENT FILED | 71280 |
| Aug. 11, 2005 | EXTENSION 1 FILED | 71280 |
| Aug. 15, 2005 | PAPER RECEIVED | |
| Feb. 22, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 30, 2004 | PUBLISHED FOR OPPOSITION | |
| Nov. 10, 2004 | NOTICE OF PUBLICATION | |
| Sep. 30, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70217 |
| Sep. 30, 2004 | ASSIGNED TO LIE | 70217 |
| Sep. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2004 | AMENDMENT FROM APPLICANT ENTERED | 73787 |
| Aug. 18, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 73787 |
| Aug. 18, 2004 | PAPER RECEIVED | |
| May 18, 2004 | NON-FINAL ACTION MAILED | |

May 02, 2004    ASSIGNED TO EXAMINER                                        74677

Nov. 12, 2003    NEW APPLICATION ENTERED IN TRAM

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** TMO LAW OFFICE 112    **Date in Location:** Mar. 10, 2011

## Assignment Abstract of Title Information

### Summary

**Total Assignments:** 2                **Registrant:** OPI Products, Inc.

**Assignment 1 of 2**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4437/0243                **Pages:** 96

**Date Recorded:** Dec. 23, 2010

**Supporting Documents:** assignment-tm-4437-0243.pdf

### Assignor

**Name:** OPI PRODUCTS, INC.    **Execution Date:** Dec. 20, 2010

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** CALIFORNIA

### Assignee

**Name:** COTY-OPI, INC.

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

|                        |                                                           |
| ---------------------- | --------------------------------------------------------- |
| **Address:**           | 13034 SATICOY STREET<br>NORTH HOLLYWOOD, CALIFORNIA 91605 |

## Correspondent

|                             |                                                                       |
| --------------------------- | --------------------------------------------------------------------- |
| **Correspondent Name:**     | STEPHANIE S. KANN, SENIOR PARALEGAL                                   |
| **Correspondent Address:**  | 3161 MICHELSON DRIVE<br>GIBSON, DUNN & CRUTCHER LLP<br>IRVINE, CA 92612 |

### Domestic Representative - Not Found

### Assignment 2 of 2

|                          |                              |            |   |
| ------------------------ | ---------------------------- | ---------- | - |
| **Conveyance:**          | CHANGE OF NAME               |            |   |
| **Reel/Frame:**          | 4444/0001                    | **Pages:** | 6 |
| **Date Recorded:**       | Dec. 30, 2010                |            |   |
| **Supporting Documents:** | assignment-tm-4444-0001.pdf  |            |   |

## Assignor

|                         |                  |                                              |                |
| ----------------------- | ---------------- | -------------------------------------------- | -------------- |
| **Name:**               | COTY-OPI, INC.   | **Execution Date:**                          | Dec. 20, 2010  |
| **Legal Entity Type:**  | CORPORATION      | **State or Country Where Organized:**        | DELAWARE       |

## Assignee

|                         |                     |                                              |                |
| ----------------------- | ------------------- | -------------------------------------------- | -------------- |
| **Name:**               | O P I PRODUCTS, INC. |                                              |                |
| **Legal Entity Type:**  | CORPORATION         | **State or Country Where Organized:**        | DELAWARE       |
| **Address:**            | 13034 SATICOY STREET<br>NORTH HOLLYWOOD, CALIFORNIA 91605 | | |

## Correspondent

|                             |                                                                       |
| --------------------------- | --------------------------------------------------------------------- |
| **Correspondent Name:**     | STEPHANIE S. KANN, SENIOR PARALEGAL                                   |
| **Correspondent Address:**  | 3161 MICHELSON DRIVE<br>GIBSON, DUNN & CRUTCHER LLP<br>IRVINE, CA 92612 |

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

United States Patent and Trademark Office

Reg. No. 3,021,478

Registered Nov. 29, 2005

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMATONES

OPI PRODUCTS, INC. (CALIFORNIA CORPORA-
TION)
13034 SATICOY STREET
NORTH HOLLYWOOD, CA 91605

  FOR: ARTIFICIAL FINGERNAILS IN THE NAT-
URE OF A LIQUID MONOMER AND ACRYLIC
POWDER FOR BUILDING FINGERNAILS, IN
CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 6-0-2004; IN COMMERCE 6-0-2004.

SN 76-554,558, FILED 10-27-2003.

BERYL GARDNER, EXAMINING ATTORNEY

Generated on 2012-11-29T12:28:10.543-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:28:10 EST |
| **Mark:** | CHROMA PERFECT |

**CHROMA PERFECT**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76585285 | **Application Filing Date:** | Apr. 06, 2004 |
| **US Registration Number:** | 3125361 | **Registration Date:** | Aug. 08, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Aug. 08, 2006 | | |
| **Publication Date:** | May 16, 2006 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA PERFECT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 04/3.281.003 | **Foreign Registration Date:** | Mar. 19, 2003 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Mar. 19, 2013 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Shampoos; gels, sprays, mousses and balms for the hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and curling preparations; essential oils for personal use |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| **Owner Address:** | 14, rue Royale<br>Paris 75008<br>FRANCE |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | SOCIETE ANONYME | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Robert L. Sherman |

### Correspondent

ROBERT L SHERMAN

| | |
|---|---|
| **Correspondent Name/Address:** | PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Paul, Hastings, Janofsky & Walker LLP | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 08, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| May 16, 2006 | PUBLISHED FOR OPPOSITION | |
| Apr. 26, 2006 | NOTICE OF PUBLICATION | |
| Mar. 23, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74192 |
| Mar. 17, 2006 | ASSIGNED TO LIE | 74192 |
| Mar. 14, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 14, 2006 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 14, 2006 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 14, 2006 | EXAMINERS AMENDMENT -WRITTEN | 77073 |
| Nov. 11, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 11, 2005 | NON-FINAL ACTION WRITTEN | 77073 |
| Nov. 10, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70629 |
| Nov. 07, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70629 |
| Nov. 07, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 28, 2005 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Oct. 28, 2005 | SUSPENSION LETTER WRITTEN | 77073 |

| Oct. 27, 2005 | AMENDMENT FROM APPLICANT ENTERED | 70997 |
| Oct. 12, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70997 |
| Oct. 12, 2005 | PAPER RECEIVED | |
| Apr. 08, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 08, 2005 | NON-FINAL ACTION WRITTEN | 77073 |
| Apr. 07, 2005 | PETITION TO REVIVE-GRANTED | 71359 |
| Jan. 20, 2005 | PETITION TO REVIVE-RECEIVED | |
| Jan. 20, 2005 | PAPER RECEIVED | |
| Dec. 22, 2004 | ABANDONMENT NOTICE MAILED - FAILURE TO RESPOND | |
| Dec. 22, 2004 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Nov. 23, 2004 | PAPER RECEIVED | |
| May 21, 2004 | NON-FINAL ACTION E-MAILED | 6326 |
| May 21, 2004 | ASSIGNED TO EXAMINER | 77073 |
| Apr. 22, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Aug. 08, 2006

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

**United States Patent and Trademark Office**

Reg. No. 3,125,361

Registered Aug. 8, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# CHROMA PERFECT

L'OREAL (FRANCE SOCIETE ANONYME)

14, RUE ROYALE

PARIS, FRANCE 75008

FOR: SHAMPOOS; GELS, SPRAYS, MOUSSES AND BALMS FOR THE HAIR STYLING AND HAIR CARE; HAIR LACQUERS; HAIR COLOURING AND HAIR DECOLORANT PREPARATIONS; PERMANENT WAVING AND CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF FRANCE REG. NO. 04/3.281.003, DATED 3-19-2003, EXPIRES 3-19-2013.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 76-585,285, FILED 4-6-2004.

ZACHARY BELLO, EXAMINING ATTORNEY

Generated on 2012-11-29T13:07:15.589-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:07:15 EST |
| **Mark:** | CHROMA REFLECT |

**CHROMA REFLECT**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76585286 | **Application Filing Date:** | Apr. 06, 2004 |
| **US Registration Number:** | 3025362 | **Registration Date:** | Dec. 13, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Aug. 24, 2012 | | |
| **Publication Date:** | Sep. 20, 2005 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA REFLECT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2647859 |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 04/3.281.004 | **Foreign Registration Date:** | Mar. 19, 2003 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Mar. 19, 2013 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | [Shampoos; gels, sprays, mousses and] balms for[ the hair styling and] hair care[; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and curling preparations; essential oils for personal use] |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

**U.S Class:** 001, 004, 006, 050, 051, 052

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| **Owner Address:** | 14, rue Royale<br>Paris 75008<br>FRANCE |
| **Legal Entity Type:** | SOCIETE ANONYME |

**State or Country Where Organized:** FRANCE

## Attorney/Correspondence Information

## Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00107 |

## Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Robert L. Sherman<br>Paul Hastings LLP<br>75 EAST 55TH STREET<br>NEW YORK, NEW YORK 10022<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | No |

## Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | No |

---

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 24, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Aug. 24, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| Dec. 16, 2011 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 68973 |
| Aug. 24, 2012 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 68973 |
| Jul. 31, 2012 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Feb. 01, 2012 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | 68973 |
| Feb. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| Dec. 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 13, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 20, 2005 | PUBLISHED FOR OPPOSITION | |

| Aug. 31, 2005 | NOTICE OF PUBLICATION | |
| Aug. 06, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 71466 |
| Aug. 05, 2005 | ASSIGNED TO LIE | 71466 |
| Aug. 03, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 03, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76984 |
| Jul. 28, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76984 |
| Jul. 28, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 20, 2005 | FINAL REFUSAL E-MAILED | |
| Jun. 20, 2005 | FINAL REFUSAL WRITTEN | 76419 |
| May 19, 2005 | AMENDMENT FROM APPLICANT ENTERED | 77075 |
| Apr. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77075 |
| Apr. 29, 2005 | PAPER RECEIVED | |
| Oct. 28, 2004 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 28, 2004 | NON-FINAL ACTION WRITTEN | 76419 |
| Oct. 27, 2004 | ASSIGNED TO EXAMINER | 76419 |
| Apr. 22, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**   Section 8 - Accepted

**Affidavit of Incontestability:**   Section 15 - Accepted

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  TMO LAW OFFICE 115      **Date in Location:**  Aug. 24, 2012

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

**United States Patent and Trademark Office**

Reg. No. 3,025,362

Registered Dec. 13, 2005

**TRADEMARK**
**PRINCIPAL REGISTER**

# CHROMA REFLECT

L'OREAL (FRANCE SOCIETE ANONYME)
14, RUE ROYALE
PARIS, FRANCE 75008

FOR: SHAMPOOS; GELS, SPRAYS, MOUSSES AND BALMS FOR THE HAIR STYLING AND HAIR CARE; HAIR LACQUERS; HAIR COLOURING AND HAIR DECOLORANT PREPARATIONS; PERMANENT WAVING AND CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF FRANCE REG. NO. 04/3.281.004, DATED 3-19-2003, EXPIRES 3-19-2013.

OWNER OF U.S. REG. NO. 2,647,859.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 76-585,286, FILED 4-6-2004.

CURTIS FRENCH, EXAMINING ATTORNEY

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:31:13 EST | | |
| **Mark:** | CHROMA-7 | | |

# CHROMA-7

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77223298 | **Application Filing Date:** | Jul. 06, 2007 |
| **US Registration Number:** | 3470690 | **Registration Date:** | Jul. 22, 2008 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jul. 22, 2008 | | |
| **Publication Date:** | May 06, 2008 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA-7 |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair colorants; Hair lighteners |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 03, 2007 | **Use in Commerce:** | Jun. 03, 2007 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Avant Garde, Inc. |
| **Owner Address:** | 4109 Guardian Street Simi Valley, CALIFORNIA 93063 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | JOHN POWER L'AVANT GARDE, INC. 4109 GUARDIAN ST SIMI VALLEY, CALIFORNIA 93063-3382 UNITED STATES |
| **Phone:** | (805) 522-0045 |
| **Fax:** | (805) 527-1230 |

| Correspondent e-mail: | jwp@lavantgarde.com | Correspondent e-mail Authorized: | No |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jul. 22, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| May 06, 2008 | PUBLISHED FOR OPPOSITION | |
| Apr. 16, 2008 | NOTICE OF PUBLICATION | |
| Mar. 28, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Mar. 28, 2008 | ASSIGNED TO LIE | 70633 |
| Mar. 14, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 14, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 14, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 14, 2008 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Oct. 09, 2007 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Oct. 09, 2007 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Oct. 09, 2007 | SUSPENSION LETTER WRITTEN | 69225 |
| Oct. 01, 2007 | ASSIGNED TO EXAMINER | 69225 |
| Jul. 11, 2007 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 10, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jul. 22, 2008 |

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 3,470,690

Registered July 22, 2008

## TRADEMARK
## PRINCIPAL REGISTER

# CHROMA-7

L'AVANT GARDE, INC. (CALIFORNIA COR-
PORATION)
4109 GUARDIAN STREET
SIMI VALLEY, CA 93063

FOR: HAIR COLORANTS; HAIR LIGHTENERS,
IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 6-3-2007; IN COMMERCE 6-3-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-223,298, FILED 7-6-2007.

PRISCILLA MILTON, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:33:52 EST |
| **Mark:** | CHROMA GLOSS |

## CHROMA GLOSS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77294914 | **Application Filing Date:** | Oct. 03, 2007 |
| **US Registration Number:** | 3497385 | **Registration Date:** | Sep. 02, 2008 |
| **Register:** | Supplemental | | |
| **Mark Type:** | Trademark | | |
| **Date Amended to Current Register:** | Jun. 06, 2008 | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 02, 2008 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA GLOSS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1415518,3125361 |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 073494419 | **Foreign Registration Date:** | Mar. 12, 2007 |
| **Foreign** | FRANCE | **Foreign** | Mar. 12, 2017 |

Exhibit A - Page 66

**Application/Registration Country:**                    **Expiration Date:**

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

**For:**    Shampoos; gels, sprays, mousses and balms for the hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and hair curling preparations; hair straightening preparations; essential oils for personal use

**International Class:** 003 - Primary Class          **U.S Class:**    001, 004, 006, 050, 051, 052

**Class Status:**    ACTIVE

**Basis:**    44(e)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:**    L'Oreal

**Owner Address:**    14 rue Royale
Paris 75008
FRANCE

**Legal Entity Type:**    SOCIÉTÉ ANONYME (SA)    **State or Country Where Organized:**    FRANCE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00107 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 02, 2008 | REGISTERED-SUPPLEMENTAL REGISTER | |
| Jul. 28, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76539 |
| Jul. 28, 2008 | ASSIGNED TO LIE | 76539 |
| Jul. 28, 2008 | APPROVED FOR REGISTRATION SUPPLEMENTAL REGISTER | |
| Jul. 28, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jul. 28, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jul. 28, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jul. 28, 2008 | EXAMINERS AMENDMENT -WRITTEN | 72506 |
| Jul. 28, 2008 | ASSIGNED TO EXAMINER | 72506 |

| | | |
|---|---|---|
| Jun. 06, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 06, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 06, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 11, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 11, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 11, 2007 | NON-FINAL ACTION WRITTEN | 73358 |
| Dec. 10, 2007 | ASSIGNED TO EXAMINER | 73358 |
| Oct. 09, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION       **Date in Location:** Sep. 02, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

**United States Patent and Trademark Office**

Reg. No. 3,497,385

Registered Sep. 2, 2008

## TRADEMARK
### SUPPLEMENTAL REGISTER

# CHROMA GLOSS

L'OREAL (FRANCE SOCIÉTÉ ANONYME (SA))

14 RUE ROYALE

PARIS, FRANCE 75008

FOR: SHAMPOOS; GELS, SPRAYS, MOUSSES AND BALMS FOR THE HAIR STYLING AND HAIR CARE; HAIR LACQUERS; HAIR COLOURING AND HAIR DECOLORANT PREPARATIONS; PERMANENT WAVING AND HAIR CURLING PREPARATIONS; HAIR STRAIGHTENING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF FRANCE REG. NO. 073494419, DATED 3-12-2007, EXPIRES 3-12-2017.

OWNER OF U.S. REG. NOS. 1,415,518 AND 3,125,361.

SER. NO. 77-294,914, FILED P.R. 10-3-2007; AM. S.R. 6-6-2008.

CHRIS DONINGER, EXAMINING ATTORNEY

Generated on 2012-11-29T12:34:32.847-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:34:32 EST |
| **Mark:** | CHROMA RICHE |

# CHROMA RICHE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77345357 | **Application Filing Date:** | Dec. 06, 2007 |
| **US Registration Number:** | 3533396 | **Registration Date:** | Nov. 18, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Nov. 18, 2008 | | |
| **Publication Date:** | Sep. 02, 2008 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA RICHE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1415518,2231678,3125361 |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 073508155 | **Foreign Registration Date:** | Jun. 20, 2007 |
| **Foreign** | | | |

| | | | |
|---|---|---|---|
| **Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Jun. 20, 2017 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Shampoos; gels, sprays, mousses, balms, creams, lotions, serums and wax for the hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent hair waving and hair curling preparations; hair straightening preparations; essential oils for personal use |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| **Owner Address:** | 14 rue Royale<br>Paris 75008<br>FRANCE |
| **Legal Entity Type:** | SOCIÉTÉ ANONYME (SA) | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00107 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 18, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 02, 2008 | PUBLISHED FOR OPPOSITION | |
| Aug. 13, 2008 | NOTICE OF PUBLICATION | |
| Jul. 28, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74215 |
| Jul. 28, 2008 | ASSIGNED TO LIE | 74215 |
| Jul. 28, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 28, 2008 | ASSIGNED TO EXAMINER | 72506 |
| Jun. 06, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 06, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 06, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |

Exhibit A - Page 73

| Dec. 11, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 11, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 11, 2007 | NON-FINAL ACTION WRITTEN | 73358 |
| Dec. 11, 2007 | ASSIGNED TO EXAMINER | 73358 |
| Dec. 10, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** Nov. 18, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

Reg. No. 3,533,396

**United States Patent and Trademark Office**    Registered Nov. 18, 2008

## TRADEMARK
### PRINCIPAL REGISTER

# CHROMA RICHE

L'OREAL (FRANCE SOCIÉTÉ ANONYME (SA))
14 RUE ROYALE
PARIS, FRANCE 75008

FOR: SHAMPOOS; GELS, SPRAYS, MOUSSES, BALMS, CREAMS, LOTIONS, SERUMS AND WAX FOR THE HAIR STYLING AND HAIR CARE; HAIR LACQUERS; HAIR COLOURING AND HAIR DE-COLORANT PREPARATIONS; PERMANENT HAIR WAVING AND HAIR CURLING PREPARATIONS; HAIR STRAIGHTENING PREPARATIONS; ESSEN-TIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHAR-ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF FRANCE REG. NO. 073508155, DA-TED 6-20-2007, EXPIRES 6-20-2017.

OWNER OF U.S. REG. NOS. 1,415,518, 2,231,678, AND 3,125,361.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 77-345,357, FILED 12-6-2007.

CHRIS DONINGER, EXAMINING ATTORNEY

Generated on 2012-11-29T12:32:44.598-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:32:44 EST |
| **Mark:** | CHROMATIC SERUM |

CHROMATIC scrum

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77379587 | **Application Filing Date:** | Jan. 24, 2008 |
| **US Registration Number:** | 3495418 | **Registration Date:** | Sep. 02, 2008 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 02, 2008 | | |
| **Publication Date:** | Jun. 17, 2008 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATIC SERUM |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "SERUM" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | Beauty serums; Skin care products, namely, non-medicated skin serum; Wrinkle removing skin care preparations; Non-medicated skin care preparations; Non-medicated skin care preparations, namely, creams, lotions, gels, toners, cleaners and peels | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 25, 2007 | **Use in Commerce:** | Jun. 08, 2007 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Suzuki, David S. | | |
| **Owner Address:** | 2244 1st Avenue South Seattle, WASHINGTON 98134 UNITED STATES | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | SUZUKI, DAVID S. 2244 1ST AVE S SEATTLE, WASHINGTON 98134-1408 UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 206-938-5800 | **Fax:** | 206-9380928 |
| **Correspondent e-mail:** | dsuzuki@bio-therapeutic.com | **Correspondent e-mail Authorized:** | No |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 02, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 17, 2008 | PUBLISHED FOR OPPOSITION | |
| May 28, 2008 | NOTICE OF PUBLICATION | |
| May 12, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76985 |
| May 09, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 08, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 07, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 08, 2008 | ASSIGNED TO LIE | 76985 |
| May 08, 2008 | ASSIGNED TO LIE | 59554 |
| May 07, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 14, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 14, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 14, 2008 | NON-FINAL ACTION WRITTEN | 82093 |
| Apr. 10, 2008 | ASSIGNED TO EXAMINER | 82093 |
| Jan. 29, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 02, 2008 |

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

**United States Patent and Trademark Office**

Reg. No. 3,495,418

Registered Sep. 2, 2008

**TRADEMARK**
**PRINCIPAL REGISTER**

# CHROMATIC serum

SUZUKI, DAVID S. (UNITED STATES INDIVI-
DUAL)
2244 1ST AVENUE SOUTH
SEATTLE, WA 98134

FOR: BEAUTY SERUMS; SKIN CARE PRO-
DUCTS, NAMELY, NON-MEDICATED SKIN SER-
UM; WRINKLE REMOVING SKIN CARE
PREPARATIONS; NON-MEDICATED SKIN CARE
PREPARATIONS; NON-MEDICATED SKIN CARE
PREPARATIONS, NAMELY, CREAMS, LOTIONS,
GELS, TONERS, CLEANERS AND PEELS, IN CLASS
3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 5-25-2007; IN COMMERCE 6-8-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "SERUM", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-379,587, FILED 1-24-2008.

KELLY MCCOY, EXAMINING ATTORNEY

Generated on 2012-11-29T12:35:56.494-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:35:56 EST | | |
| **Mark:** | CHROMAWHITE TRX | | ChromaWhiteTR$_x$ |
| **US Serial Number:** | 77431360 | **Application Filing Date:** | Mar. 25, 2008 |
| **US Registration Number:** | 3628323 | **Registration Date:** | May 26, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | May 26, 2009 | | |
| **Publication Date:** | Nov. 11, 2008 | **Notice of Allowance Date:** | Feb. 03, 2009 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAWHITE TRX |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a stylized representation of "ChromaWhite TRx". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "TRX" |
| **Design Search Code(s):** | 24.17.17 - Prescription symbol (Rx) |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 0976834 |
| **International Application(s)/Registration(s) Based on this Property:** | A0013746/0976834 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | NON-MEDICATED SKIN CARE LOTIONS, NON-MEDICATED SKIN CREAMS, NON-MEDICATED SKIN CARE PREPARATIONS, SKIN CLEANSERS, SKIN CLEANSING LOTIONS, SKIN CREAMS, SKIN LIGHTENERS, SKIN LIGHTENING CREAMS, SKIN LOTIONS, SKIN MOISTURIZERS, SKIN WHITENING CREAMS, SKIN WHITENING PREPARATIONS, NON-MEDICATED SUN CARE PREPARATIONS |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 2008 | **Use in Commerce:** | Oct. 2008 |

| | |
|---|---|
| **For:** | MEDICATED SKIN CARE PREPARATIONS, MEDICATED SUN CARE PREPARATIONS; MEDICATED SKIN CARE LOTIONS |

| | | | |
|---|---|---|---|
| **International Class:** | 005 - Primary Class | **U.S Class:** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 2008 | **Use in Commerce:** | Oct. 2008 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| | | **Currently No** | | | |

Exhibit A - Page 81

**Filed No Basis:**  No

**Basis:**  No

## Current Owner(s) Information

**Owner Name:**  International Dermal Institute, Inc.

**Owner Address:**  1535 Beachey Place
Carson, CALIFORNIA 90746
UNITED STATES

**Legal Entity Type:**  CORPORATION

**State or Country Where Organized:**  CALIFORNIA

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:**  Michael J. MacDermott

**Docket Number:**  61671/D492

### Correspondent

**Correspondent Name/Address:**  MICHAEL J. MACDERMOTT
CHRISTIE, PARKER & HALE, LLP
PO BOX 7068
PASADENA, CALIFORNIA 91109-7068
UNITED STATES

**Phone:**  (626) 795-9900

**Fax:**  (626) 577-8800

**Correspondent e-mail:**  pto@cph.com

**Correspondent e-mail Authorized:**  No

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 26, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| May 18, 2009 | ASSIGNED TO EXAMINER | 82430 |
| Apr. 21, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67287 |
| Apr. 17, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 01, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Mar. 11, 2009 | USE AMENDMENT FILED | 66230 |

| Apr. 01, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Mar. 11, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 03, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 11, 2008 | PUBLISHED FOR OPPOSITION | |
| Oct. 22, 2008 | NOTICE OF PUBLICATION | |
| Oct. 06, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 67287 |
| Oct. 06, 2008 | ASSIGNED TO LIE | 67287 |
| Sep. 24, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 22, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 22, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 27, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 27, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 27, 2008 | NON-FINAL ACTION WRITTEN | 76848 |
| Jun. 27, 2008 | ASSIGNED TO EXAMINER | 76848 |
| Mar. 29, 2008 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 28, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION   **Date in Location:** Apr. 21, 2009

Int. Cls.: 3 and 5

Prior U.S. Cls.: 1, 4, 6, 18, 44, 46, 50, 51, and 52

**United States Patent and Trademark Office**

Reg. No. 3,628,323

Registered May 26, 2009

## TRADEMARK
## PRINCIPAL REGISTER

ChromaWhiteTR$_x$

INTERNATIONAL DERMAL INSTITUTE, INC. (CALIFORNIA CORPORATION)

1535 BEACHEY PLACE

CARSON, CA 90746

FOR: NON-MEDICATED SKIN CARE LOTIONS, NON-MEDICATED SKIN CREAMS, NON-MEDICATED SKIN CARE PREPARATIONS, SKIN CLEANSERS, SKIN CLEANSING LOTIONS, SKIN CREAMS, SKIN LIGHTENERS, SKIN LIGHTENING CREAMS, SKIN LOTIONS, SKIN MOISTURIZERS, SKIN WHITENING CREAMS, SKIN WHITENING PREPARATIONS, NON-MEDICATED SUN CARE PREPARATIONS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 10-0-2008; IN COMMERCE 10-0-2008.

FOR: MEDICATED SKIN CARE PREPARATIONS, MEDICATED SUN CARE PREPARATIONS; MEDICATED SKIN CARE LOTIONS, IN CLASS 5 (U.S. CLS. 6, 18, 44, 46, 51 AND 52).

FIRST USE 10-0-2008; IN COMMERCE 10-0-2008.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TRX", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A STYLIZED REPRESENTATION OF "CHROMAWHITE TRX".

SN 77-431,360, FILED 3-25-2008.

MONIQUE MILLER, EXAMINING ATTORNEY

Generated on 2012-11-29T12:36:47.235-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:36:47 EST | | |
| **Mark:** | CHROMALINE | | |

# CHROMALINE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77451763 | **Application Filing Date:** | Apr. 18, 2008 |
| **US Registration Number:** | 3664621 | **Registration Date:** | Aug. 04, 2009 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Aug. 04, 2009 | | |
| **Publication Date:** | Jul. 01, 2008 | **Notice of Allowance Date:** | Sep. 23, 2008 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMALINE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 0964937 |
| **International Application(s)/Registration(s) Based on this Property:** | A0012496/0964937 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Cosmetics | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 28, 2008 | **Use in Commerce:** | Jul. 28, 2008 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Make-Up Art Cosmetics Inc. |
| **Owner Address:** | 767 Fifth Avenue New York, NEW YORK 10153 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Lesley A. Moradian |
|---|---|

### Correspondent

| Correspondent Name/Address: | LESLEY A. MORADIAN<br>THE ESTEE LAUDER COMPANIES<br>767 FIFTH AVENUE<br>TRADEMARK DEPARTMENT<br>NEW YORK, NEW YORK 10153<br>UNITED STATES |
|---|---|
| Phone: | 212-277-2325 |

| Correspondent e-mail: | uspto@estee.com | Correspondent e-mail Authorized: | No |
|---|---|---|---|

### Domestic Representative - Not Found

---

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 04, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 30, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70884 |
| Jun. 30, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 11, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Jun. 10, 2009 | USE AMENDMENT FILED | 61813 |
| Jun. 10, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 07, 2009 | EXTENSION 1 GRANTED | 61813 |
| Mar. 23, 2009 | EXTENSION 1 FILED | 61813 |
| Apr. 07, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Mar. 23, 2009 | TEAS EXTENSION RECEIVED | |
| Sep. 23, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 01, 2008 | PUBLISHED FOR OPPOSITION | |
| Jun. 11, 2008 | NOTICE OF PUBLICATION | |
| May 29, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70884 |
| May 29, 2008 | ASSIGNED TO LIE | 70884 |
| May 29, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 28, 2008 | ASSIGNED TO EXAMINER | 75571 |
| Apr. 23, 2008 | NOTICE OF PSEUDO MARK MAILED | |

Apr. 22, 2008        NEW APPLICATION ENTERED IN TRAM

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION            **Date in Location:**  Jun. 30, 2009

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

**United States Patent and Trademark Office**

Reg. No. 3,664,621

Registered Aug. 4, 2009

**TRADEMARK**
**PRINCIPAL REGISTER**

# CHROMALINE

MAKE-UP ART COSMETICS INC. (DELAWARE CORPORATION)
767 FIFTH AVENUE
NEW YORK, NY 10153

FOR: COSMETICS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 7-28-2008; IN COMMERCE 7-28-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-451,763, FILED 4-18-2008.

ALEX KEAM, EXAMINING ATTORNEY

Generated on 2012-11-29T12:42:35.645-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:42:35 EST | | |
| **Mark:** | CHROMAVIS | | |

# CHROMAVIS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77519851 | **Application Filing Date:** | Jul. 11, 2008 |
| **US Registration Number:** | 3854301 | **Registration Date:** | Sep. 28, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 28, 2010 | | |
| **Publication Date:** | Mar. 10, 2009 | **Notice of Allowance Date:** | Jun. 02, 2009 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAVIS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | CHEMICAL ADDITIVES FOR USE IN THE MANUFACTURE OF COSMETICS |

| **International Class:** | 001 - Primary Class | **U.S Class:** | 001, 005, 006, 010, 026, 046 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 11, 2009 | **Use in Commerce:** | Feb. 11, 2009 |

| **For:** | SKIN SOAP; PERFUMES; ESSENTIAL OILS FOR PERSONAL USE; COSMETICS; HAIR LOTIONS; DENTIFRICES | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 11, 2009 | **Use in Commerce:** | Feb. 11, 2009 |

| **For:** | RESEARCH AND DESIGN FOR OTHERS IN THE COSMETIC FIELD; CONSULTING SERVICES IN THE FIELD OF COSMETICS | | |
|---|---|---|---|
| **International Class:** | 042 - Primary Class | **U.S Class:** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 11, 2008 | **Use in Commerce:** | Jan. 11, 2008 |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| **Owner Name:** | CHROMAVIS SPA |
|---|---|

|  |  |  |  |
|---|---|---|---|
| **Owner Address:** | VIA FRANCESCO SFORZA 19-MILANO ITALY | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ITALY |

## Attorney/Correspondence Information

### Attorney of Record

| **Attorney Name:** | Donna J. Bunton | **Docket Number:** | 3687-251 |
|---|---|---|---|

### Correspondent

| **Correspondent Name/Address:** | DONNA J. BUNTON NIXON & VANDERHYE P.C. 901 N GLEBE RD FL 11 ARLINGTON, VIRGINIA 22203-1853 UNITED STATES | | |
|---|---|---|---|
| **Phone:** | 703-816-4003 | **Fax:** | 703-816-4100 |
| **Correspondent e-mail:** | nixonptomail@nixonvan.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 28, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 25, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 24, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 74193 |
| Aug. 20, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 19, 2010 | AMENDMENT FROM APPLICANT ENTERED | 74193 |
| Aug. 19, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74193 |
| Aug. 19, 2010 | ASSIGNED TO LIE | 74193 |
| Aug. 04, 2010 | PAPER RECEIVED | |
| Feb. 04, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 04, 2010 | NON-FINAL ACTION E-MAILED | |

| Feb. 04, 2010 | SU - NON-FINAL ACTION - WRITTEN | 81860 |
| Feb. 04, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 76538 |
| Dec. 02, 2009 | USE AMENDMENT FILED | 76538 |
| Feb. 03, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76538 |
| Jan. 05, 2010 | ASSIGNED TO EXAMINER | 81860 |
| Dec. 23, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Dec. 16, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Dec. 09, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Dec. 02, 2009 | PAPER RECEIVED | |
| Jun. 02, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 10, 2009 | PUBLISHED FOR OPPOSITION | |
| Feb. 18, 2009 | NOTICE OF PUBLICATION | |
| Feb. 05, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76243 |
| Feb. 05, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 16, 2009 | AMENDMENT FROM APPLICANT ENTERED | 76243 |
| Jan. 16, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76243 |
| Jan. 16, 2009 | ASSIGNED TO LIE | 76243 |
| Jan. 14, 2009 | PAPER RECEIVED | |
| Oct. 20, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 20, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 20, 2008 | NON-FINAL ACTION WRITTEN | 81880 |
| Oct. 20, 2008 | ASSIGNED TO EXAMINER | 81880 |
| Jul. 15, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Aug. 24, 2010

# Assignment Abstract of Title Information

## Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 2 | **Registrant:** | CHROMAVIS SPA |

**Assignment 1 of 2**

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 4106/0321 |
| **Date Recorded:** | Nov. 30, 2009 |
| **Supporting Documents:** | assignment-tm-4106-0321.pdf |

**Pages:** 3

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MINERVA SRL | **Execution Date:** | Nov. 08, 2008 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | No Place Where Organized Found |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CHROMAVIS S.R.L. | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | ITALY |
| **Address:** | VIA FRANCESCO SFORZA 19 - MILANO, ITALY | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DONNA J. BUNTON |
| **Correspondent Address:** | NIXON & VANDERHYE P.C. 901 NORTH GLEBE ROAD 11TH FLOOR ARLINGTON, VA 22203 |

### Domestic Representative - Not Found

**Assignment 2 of 2**

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 4112/0384 |
| **Date Recorded:** | Dec. 11, 2009 |
| **Supporting** | |

**Pages:** 3

**Documents:** [assignment-tm-4112-0384.pdf](assignment-tm-4112-0384.pdf)

## Assignor

**Name:** CHROMAVIS S.R.L.     **Execution Date:** Dec. 19, 2008

**Legal Entity Type:** LIMITED LIABILITY COMPANY     **State or Country Where Organized:** ITALY

## Assignee

**Name:** CHROMAVIS SPA

**Legal Entity Type:** LIMITED LIABILITY COMPANY     **State or Country Where Organized:** ITALY

**Address:** VIA FRANCESCO SFORZA 19-MILANO, ITALY

## Correspondent

**Correspondent Name:** DONNA J. BUNTON

**Correspondent Address:** NIXON & VANDERNYE P.C.
901 NORTH GLEBE ROAD
11TH FLOOR
ARLINGTON, VA 22203

## Domestic Representative - Not Found



# United States of America

## United States Patent and Trademark Office

# CHROMAVIS

**Reg. No. 3,854,301**
**Registered Sep. 28, 2010**

**Int. Cls.: 1, 3, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHROMAVIS SPA (ITALY LIMITED LIABILITY COMPANY)
VIA FRANCESCO SFORZA
19-MILANO, ITALY

FOR: CHEMICAL ADDITIVES FOR USE IN THE MANUFACTURE OF COSMETICS, IN CLASS 1 (U.S. CLS. 1, 5, 6, 10, 26 AND 46).

FIRST USE 2-11-2009; IN COMMERCE 2-11-2009.

FOR: SKIN SOAP; PERFUMES; ESSENTIAL OILS FOR PERSONAL USE; COSMETICS; HAIR LOTIONS; DENTIFRICES, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 2-11-2009; IN COMMERCE 2-11-2009.

FOR: RESEARCH AND DESIGN FOR OTHERS IN THE COSMETIC FIELD; CONSULTING SERVICES IN THE FIELD OF COSMETICS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 1-11-2008; IN COMMERCE 1-11-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-519,851, FILED 7-11-2008.

ALYSSA STEEL, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:46:12.402-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:46:12 EST | | |
| **Mark:** | RIDES REPAIR CHROMA-LIFT | | RIDES REPAIR CHROMA-LIFT |
| **US Serial Number:** | 77637680 | **Application Filing Date:** | Dec. 22, 2008 |
| **US Registration Number:** | 3958286 | **Registration Date:** | May 10, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | May 10, 2011 | | |
| **Publication Date:** | Jan. 19, 2010 | **Notice of Allowance Date:** | Apr. 13, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | RIDES REPAIR CHROMA-LIFT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "REPAIR" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | cosmetics, namely, creams for the face | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| Class Status: | ACTIVE | | |
|---|---|---|---|
| Basis: | 1(a) | | |
| First Use: | Sep. 01, 2009 | Use in Commerce: | Sep. 01, 2009 |

## Basis Information (Case Level)

| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
|---|---|---|---|---|---|
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Biotherm | | |
|---|---|---|---|
| Owner Address: | 11 avenue Albert II<br>'Le Neptune'<br>Monaco MC98000<br>MONACO | | |
| Legal Entity Type: | société anonyme (sa) | State or Country Where Organized: | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Robert L. Sherman | Docket Number: | 29172.00016 |
|---|---|---|---|

### Correspondent

| Correspondent Name/Address: | ROBERT L. SHERMAN<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404<br>UNITED STATES | | |
|---|---|---|---|
| Phone: | 212-318-6037 | Fax: | 212-318-6847 |
| Correspondent e-mail: | rls@paulhastings.com | Correspondent e-mail Authorized: | No |

## Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

---

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 10, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 05, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 02, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73797 |
| Apr. 02, 2011 | ASSIGNED TO LIE | 73797 |
| Mar. 18, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 16, 2011 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 16, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Mar. 16, 2011 | EXAMINERS AMENDMENT E-MAILED | |
| Mar. 16, 2011 | SU-EXAMINER'S AMENDMENT WRITTEN | 82085 |
| Sep. 27, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Sep. 27, 2010 | NON-FINAL ACTION E-MAILED | |
| Sep. 27, 2010 | SU - NON-FINAL ACTION - WRITTEN | 82085 |
| Sep. 13, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 69302 |
| Aug. 16, 2010 | USE AMENDMENT FILED | 69302 |
| Sep. 13, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 69302 |
| Aug. 16, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 13, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 19, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 19, 2010 | PUBLISHED FOR OPPOSITION | |

| Dec. 15, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 67215 |
| Dec. 14, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 27, 2009 | ASSIGNED TO EXAMINER | 82085 |
| Nov. 25, 2009 | ASSIGNED TO EXAMINER | 81851 |
| Oct. 30, 2009 | ASSIGNED TO EXAMINER | 77656 |
| Sep. 11, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 11, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 11, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 17, 2009 | COMBINED EXAMINER'S AMENDMENT/PRIORITY ACTION ENTERED | 67215 |
| Mar. 16, 2009 | ASSIGNED TO LIE | 67215 |
| Mar. 16, 2009 | NOTIFICATION OF EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |
| Mar. 16, 2009 | EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |
| Mar. 16, 2009 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 81851 |
| Mar. 16, 2009 | ASSIGNED TO EXAMINER | 81851 |
| Dec. 30, 2008 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

## TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION        **Date in Location:** Apr. 02, 2011



# United States of America
## United States Patent and Trademark Office

## RIDES REPAIR CHROMA-LIFT

**Reg. No. 3,958,286**

**Registered May 10, 2011**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

BIOTHERM (FRANCE SOCIÉTÉ ANONYME (SA))
11 AVENUE ALBERT II
'LE NEPTUNE'
MONACO, MONACO MC98000

FOR: COSMETICS, NAMELY, CREAMS FOR THE FACE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 9-1-2009; IN COMMERCE 9-1-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "REPAIR", APART FROM THE MARK AS SHOWN.

SN 77-637,680, FILED 12-22-2008.

KATHERINE M. DUBRAY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:51:21.773-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:51:21 EST |
| **Mark:** | DERMACHROMATIC |

DERMACHROMATIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77709843 | **Application Filing Date:** | Apr. 08, 2009 |
| **US Registration Number:** | 4053438 | **Registration Date:** | Nov. 08, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Nov. 08, 2011 | | |
| **Publication Date:** | Jul. 13, 2010 | **Notice of Allowance Date:** | Sep. 07, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | DERMACHROMATIC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1029496 |
| **International Application(s)/Registration(s) Based on this Property:** | A0017412/1029496 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | non-medicated skin care preparations |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Dec. 01, 2009 |

**U.S Class:** 001, 004, 006, 050, 051, 052

**Use in Commerce:** Dec. 01, 2009

| | |
|---|---|
| **For:** | Website featuring information about the diagnostic, prophylactic and therapeutic properties of cosmetics and pharmaceutical products, and skin diagnostics |
| **International Class:** | 044 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | May 01, 2011 |

**U.S Class:** 100, 101

**Use in Commerce:** May 01, 2011

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Phytochrome Pharmaceuticals, Inc. |
| | 4913 Southern Hills Drive |

Exhibit A - Page 103

| | |
|---|---|
| **Owner Address:** | Frisco, TEXAS 75034<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** NEVADA

---

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Louis Paul          **Docket Number:** 562-2041-100

### Correspondent

**Correspondent Name/Address:**
LOUIS PAUL
LOUIS C. PAUL & ASSOCIATES, PLLC
420 E 61ST ST APT 8E
NEW YORK, NEW YORK 10065-8772
UNITED STATES

**Phone:** 212-223-8200          **Fax:** 212-223-8259

**Correspondent e-mail:** trademarks@cosmeticslaw.com          **Correspondent e-mail Authorized:** No

### Domestic Representative - Not Found

---

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 08, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 04, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 01, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77312 |
| Sep. 27, 2011 | ASSIGNED TO LIE | 77312 |
| Sep. 25, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 09, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Sep. 07, 2011 | USE AMENDMENT FILED | 61813 |
| Sep. 07, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 19, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 18, 2011 | EXTENSION 1 GRANTED | 61813 |
| Mar. 07, 2011 | EXTENSION 1 FILED | 61813 |

| Mar. 14, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Mar. 07, 2011 | TEAS EXTENSION RECEIVED | |
| Sep. 07, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 13, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 13, 2010 | PUBLISHED FOR OPPOSITION | |
| Jul. 08, 2010 | ASSIGNED TO EXAMINER | 81094 |
| Jun. 07, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Jun. 03, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 03, 2010 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jun. 03, 2010 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 03, 2010 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 03, 2010 | EXAMINERS AMENDMENT -WRITTEN | 83176 |
| May 14, 2010 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| May 07, 2010 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 60756 |
| Apr. 26, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Apr. 26, 2010 | ASSIGNED TO LIE | 68171 |
| Apr. 13, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 13, 2010 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Apr. 13, 2010 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 13, 2010 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 13, 2010 | EXAMINERS AMENDMENT -WRITTEN | 83176 |
| Mar. 24, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76985 |
| Mar. 24, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76985 |
| Mar. 23, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 23, 2009 | COMBINED EXAMINER'S AMENDMENT/PRIORITY ACTION ENTERED | 76985 |
| Sep. 23, 2009 | ASSIGNED TO LIE | 76985 |
| Sep. 23, 2009 | NOTIFICATION OF EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |

| Sep. 23, 2009 | EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |
| Sep. 23, 2009 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 83176 |
| Jun. 26, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 26, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 26, 2009 | NON-FINAL ACTION WRITTEN | 83176 |
| Jun. 25, 2009 | ASSIGNED TO EXAMINER | 83176 |
| Apr. 14, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| Apr. 13, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 11, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Oct. 01, 2011



# United States of America
## United States Patent and Trademark Office

# DERMACHROMATIC

**Reg. No. 4,053,438**
**Registered Nov. 8, 2011**

**Int. Cls.: 3 and 44**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

PHYTOCHROME PHARMACEUTICALS, INC. (NEVADA CORPORATION)
4913 SOUTHERN HILLS DRIVE
FRISCO, TX 75034

FOR: NON-MEDICATED SKIN CARE PREPARATIONS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 12-1-2009; IN COMMERCE 12-1-2009.

FOR: WEBSITE FEATURING INFORMATION ABOUT THE DIAGNOSTIC, PROPHYLACTIC AND THERAPEUTIC PROPERTIES OF COSMETICS AND PHARMACEUTICAL PRODUCTS, AND SKIN DIAGNOSTICS, IN CLASS 44 (U.S. CLS. 100 AND 101).

FIRST USE 5-1-2011; IN COMMERCE 5-1-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-709,843, FILED 4-8-2009.

KAELIE KUNG, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Generated on 2012-11-29T12:43:45.966-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:43:45 EST |
| **Mark:** | CHROMASHINE |

# CHROMASHINE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77794701 | **Application Filing Date:** | Jul. 31, 2009 |
| **US Registration Number:** | 3868443 | **Registration Date:** | Oct. 26, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Oct. 26, 2010 | | |
| **Publication Date:** | Nov. 17, 2009 | **Notice of Allowance Date:** | Feb. 09, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMASHINE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair care products, namely, hair coloring preparations |

| International Class: | 003 - Primary Class | | U.S Class: | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|---|
| Class Status: | ACTIVE | | | |
| Basis: | 1(a) | | | |
| First Use: | Aug. 09, 2010 | | Use in Commerce: | Aug. 09, 2010 |

## Basis Information (Case Level)

| | | | | | | |
|---|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Farouk Systems, Inc. |
| **Owner Address:** | 250 Pennbright, Suite 150 Houston, TEXAS 77090 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | TEXAS |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Farouk Systems, Inc. 250 Pennbright, Suite 150 Houston, TEXAS 77090 UNITED STATES |

### Domestic Representative - Not Found

## Prosecution History

**Proceeding**

| Date | Description | Number |
|------|-------------|--------|
| Sep. 30, 2011 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Sep. 30, 2011 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Oct. 26, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 23, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Sep. 22, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66213 |
| Sep. 22, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 07, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 76873 |
| Aug. 09, 2010 | USE AMENDMENT FILED | 76873 |
| Aug. 31, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76873 |
| Aug. 09, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 09, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 17, 2009 | PUBLISHED FOR OPPOSITION | |
| Oct. 28, 2009 | NOTICE OF PUBLICATION | |
| Oct. 13, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66213 |
| Oct. 13, 2009 | ASSIGNED TO LIE | 66213 |
| Sep. 25, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 24, 2009 | ASSIGNED TO EXAMINER | 74785 |
| Aug. 05, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| Aug. 04, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 04, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Sep. 22, 2010



# United States of America
## United States Patent and Trademark Office

# CHROMASHINE

**Reg. No. 3,868,443**
**Registered Oct. 26, 2010**

FAROUK SYSTEMS, INC. (TEXAS CORPORATION)
250 PENNBRIGHT, SUITE 150
HOUSTON, TX 77090

**Int. Cl.: 3**

FOR: HAIR CARE PRODUCTS, NAMELY, HAIR COLORING PREPARATIONS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

**TRADEMARK**

FIRST USE 8-9-2010; IN COMMERCE 8-9-2010.

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-794,701, FILED 7-31-2009.

LAURA KOVALSKY, EXAMINING ATTORNEY



David J. Kappos
Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:44:46.346-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:44:46 EST |
| **Mark:** | CHROMA SENSITIVE |

# CHROMA SENSITIVE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77836955 | **Application Filing Date:** | Sep. 29, 2009 |
| **US Registration Number:** | 3930217 | **Registration Date:** | Mar. 08, 2011 |
| **Register:** | Supplemental | | |
| **Mark Type:** | Trademark | | |
| **Date Amended to Current Register:** | Feb. 01, 2011 | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Mar. 08, 2011 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA SENSITIVE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 3025362,3043475,3125361,and others |

## Foreign Information

| | | | |
|---|---|---|---|
| **Priority Claimed:** | Yes | | |
| **Foreign Application Number:** | 093676074 | **Foreign Application Filing** | Sep. 14, 2009 |

Exhibit A - Page 113

|  |  | Date: |  |
| --- | --- | --- | --- |
| **Foreign Registration Number:** | 093676074 | **Foreign Registration Date:** | Sep. 14, 2009 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Sep. 14, 2019 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| **For:** | shampoos; non-medicated products for hair styling and hair care, namely, gels, mousses, balms, cream, wax, serums and lotions; hair lacquers; hair colouring and hair decolorant preparations; permanent waving lotions and hair curling preparations; essential oils for personal use |
| --- | --- |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| --- | --- | --- | --- |
| **Class Status:** | ACTIVE |  |  |
| **Basis:** | 44(e) |  |  |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| --- | --- | --- | --- | --- | --- |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | Yes |
| **Filed 66A:** | No | **Currently 66A:** | No |  |  |
| **Filed No Basis:** | No | **Currently No Basis:** | No |  |  |

## Current Owner(s) Information

| **Owner Name:** | L'Oreal |
| --- | --- |
|  | 14 rue Royale |

| | |
|---|---|
| **Owner Address:** | Paris 75008 FRANCE |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | société anonyme (sa) | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00107 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 08, 2011 | REGISTERED-SUPPLEMENTAL REGISTER | |
| Feb. 02, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69712 |
| Feb. 01, 2011 | APPROVED FOR REGISTRATION SUPPLEMENTAL REGISTER | |
| Feb. 01, 2011 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Feb. 01, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Feb. 01, 2011 | EXAMINERS AMENDMENT E-MAILED | 6328 |

| | | |
|---|---|---|
| Feb. 01, 2011 | EXAMINERS AMENDMENT -WRITTEN | 83224 |
| Aug. 05, 2010 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Aug. 05, 2010 | FINAL REFUSAL E-MAILED | |
| Aug. 05, 2010 | FINAL REFUSAL WRITTEN | 83224 |
| Jul. 13, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |
| Jul. 13, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| Jul. 13, 2010 | ASSIGNED TO LIE | 69712 |
| Jun. 24, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 24, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 24, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 24, 2009 | NON-FINAL ACTION WRITTEN | 83224 |
| Dec. 23, 2009 | ASSIGNED TO EXAMINER | 83224 |
| Oct. 08, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 02, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Mar. 08, 2011



# United States of America
## United States Patent and Trademark Office

## CHROMA SENSITIVE

**Reg. No. 3,930,217**
**Registered Mar. 8, 2011**

L'OREAL (FRANCE SOCIÉTÉ ANONYME (SA))
14 RUE ROYALE
PARIS, FRANCE 75008

**Int. Cl.: 3**

**TRADEMARK**

**SUPPLEMENTAL REGISTER**

FOR: SHAMPOOS; NON-MEDICATED PRODUCTS FOR HAIR STYLING AND HAIR CARE, NAMELY, GELS, MOUSSES, BALMS, CREAM, WAX, SERUMS AND LOTIONS; HAIR LACQUERS; HAIR COLOURING AND HAIR DECOLORANT PREPARATIONS; PERMANENT WAVING LOTIONS AND HAIR CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 093676074, FILED 9-14-2009, REG. NO. 093676074, DATED 9-14-2009, EXPIRES 9-14-2019.

OWNER OF U.S. REG. NOS. 3,025,362, 3,125,361, AND OTHERS.

SER. NO. 77-836,955, FILED P.R. 9-29-2009; AM. S.R. 2-1-2011.

JESSICA FATHY, EXAMINING ATTORNEY



David J. Kappos
Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:40:36.334-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:40:36 EST |
| **Mark:** | CHROMASTICS |

# CHROMASTICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78349266 | **Application Filing Date:** | Jan. 08, 2004 |
| **US Registration Number:** | 2945320 | **Registration Date:** | Apr. 26, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Section 8 declaration has been accepted. | | |
| **Status Date:** | Sep. 02, 2010 | | |
| **Publication Date:** | Oct. 12, 2004 | **Notice of Allowance Date:** | Jan. 04, 2005 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMASTICS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

Exhibit A - Page 118

| | |
|---|---|
| **For:** | Hair color |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |

| | | | |
|---|---|---|---|
| **First Use:** | Apr. 01, 2004 | **Use in Commerce:** | Aug. 01, 2004 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Dispenza, Thomas | | |
| **Owner Address:** | 884 West End Ave #24<br>New York, NEW YORK 100253513<br>UNITED STATES | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Dispenza, Thomas<br>884 West End Ave #24<br>New York, NY 10025-3513 | | |
| **Phone:** | 212-665-0674 | **Fax:** | 212-665-0674 |
| **Correspondent e-mail:** | tom@tomdispenza.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Sep. 02, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | 68973 |
| Aug. 31, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| Aug. 30, 2010 | TEAS SECTION 8 RECEIVED | |
| Apr. 26, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68171 |
| Jan. 28, 2005 | ASSIGNED TO LIE | 68171 |
| Jan. 28, 2005 | ASSIGNED TO LIE | 73793 |
| Jan. 27, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 27, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Jan. 18, 2005 | USE AMENDMENT FILED | 76874 |
| Jan. 18, 2005 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 04, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 12, 2004 | PUBLISHED FOR OPPOSITION | |
| Sep. 22, 2004 | NOTICE OF PUBLICATION | |
| Aug. 12, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73793 |
| Aug. 10, 2004 | ASSIGNED TO LIE | 73793 |
| Aug. 10, 2004 | ASSIGNED TO LIE | 68171 |
| Jul. 30, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 30, 2004 | ASSIGNED TO EXAMINER | 72505 |
| Jan. 13, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  TMO LAW OFFICE 116          **Date in Location:**  Sep. 02, 2010

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

United States Patent and Trademark Office

Reg. No. 2,945,320

Registered Apr. 26, 2005

## TRADEMARK
## PRINCIPAL REGISTER

# CHROMASTICS

DISPENZA, THOMAS (UNITED STATES INDIVI-
DUAL)
884 WEST END AVE #24
NEW YORK, NY 100253513

FOR: HAIR COLOR, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 4-1-2004; IN COMMERCE 8-1-2004.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SN 78-349,266, FILED 1-8-2004.

KATHY DE JONGE, EXAMINING ATTORNEY

Generated on 2012-11-29T13:06:26.382-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:06:26 EST |
| **Mark:** | CHROMASILK |

# CHROMASILK

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78474573 | **Application Filing Date:** | Aug. 27, 2004 |
| **US Registration Number:** | 3053762 | **Registration Date:** | Jan. 31, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Aug. 16, 2012 | | |
| **Publication Date:** | Nov. 08, 2005 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMASILK |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | HAIR CARE PRODUCTS, NAMELY, SHAMPOO, CONDITIONER, DEEP CONDITIONING TREATMENTS, VITAMIN SUPPLEMENT TREATMENTS, HAIR COLORS; SKIN CARE PRODUCTS, NAMELY, LOTIONS, MOISTURIZERS, COSMETICS, TONERS, SKIN CLEANERS, WRINKLE REMOVERS | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 23, 2004 | **Use in Commerce:** | Aug. 23, 2004 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GODDARD, STEVE |
| **Owner Address:** | 195 DAPPLEGRAY ROAD BELL CANYON, CALIFORNIA 91307 UNITED STATES |
| **Legal Entity Type:** | INDIVIDUAL |
| **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:**    Harold K. Kyle

### Correspondent

Harold K. Kyle
Kyle & Associates

Exhibit A - Page 124

| Correspondent Name/Address: | 1583 Spinnaker Drive |
| | Suite 209 |
| | Ventura, CALIFORNIA 93001 |
| | UNITED STATES |

| Phone: | 805-477-0050 | | Fax: | 805-477-0060 |

| Correspondent e-mail: | Hal@HKyleLaw.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Aug. 16, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 16, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68335 |
| Aug. 15, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Jul. 30, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 31, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 08, 2005 | PUBLISHED FOR OPPOSITION | |
| Oct. 19, 2005 | NOTICE OF PUBLICATION | |
| Sep. 12, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76537 |
| Sep. 09, 2005 | ASSIGNED TO LIE | 76537 |
| Sep. 06, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 01, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77978 |
| Aug. 25, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77978 |
| Aug. 25, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 28, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 28, 2005 | NON-FINAL ACTION WRITTEN | 76611 |
| Mar. 28, 2005 | ASSIGNED TO EXAMINER | 76611 |
| Sep. 21, 2004 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 76537 |
| Sep. 21, 2004 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Sep. 03, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of
Continued Use:**     Section 8 - Accepted

**Affidavit of
Incontestability:**     Section 15 - Accepted

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  TMEG LAW OFFICE 101      **Date in Location:**  Aug. 16, 2012

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 3,053,762

Registered Jan. 31, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# CHROMASILK

GODDARD, STEVE (UNITED STATES INDIVI-
DUAL)
195 DAPPLEGRAY ROAD
BELL CANYON, CA 91307

FOR: HAIR CARE PRODUCTS, NAMELY, SHAM-
POO, CONDITIONER, DEEP CONDITIONING
TREATMENTS, VITAMIN SUPPLEMENT TREAT-
MENTS, HAIR COLORS; SKIN CARE PRODUCTS,
NAMELY, LOTIONS, MOISTURIZERS, COSMET-
ICS, TONERS, SKIN CLEANERS, WRINKLE RE-
MOVERS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND
52).

FIRST USE 8-23-2004; IN COMMERCE 8-23-2004.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SER. NO. 78-474,573, FILED 8-27-2004.

AISHA CLARKE, EXAMINING ATTORNEY

Generated on 2012-11-29T12:53:07.42-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:53:07 EST | | |
| **Mark:** | CHROMACAKE | | |

# CHROMACAKE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78683890 | **Application Filing Date:** | Aug. 02, 2005 |
| **US Registration Number:** | 3114339 | **Registration Date:** | Jul. 11, 2006 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Jan. 08, 2012 | | |
| **Publication Date:** | Apr. 18, 2006 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMACAKE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Cosmetics |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 03, 2003 | **Use in Commerce:** | Mar. 03, 2003 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Make-Up Art Cosmetics Inc. |
| **Owner Address:** | 767 Fifth Avenue<br>New York, NEW YORK 10153<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | RITA ODIN |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | RITA ODIN<br>THE ESTEE LAUDER COMPANIES INC<br>767 5TH AVE FL 46<br>NEW YORK, NEW YORK 10153-0023<br>UNITED STATES |
| **Phone:** | 212-572-4043 |
| **Fax:** | 212-572-6743 |

| Correspondent e-mail: | uspto@estee.com | Correspondent e-mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 09, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 08, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jan. 06, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Nov. 17, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 11, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 18, 2006 | PUBLISHED FOR OPPOSITION | |
| Mar. 29, 2006 | NOTICE OF PUBLICATION | |
| Feb. 25, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 78288 |
| Feb. 24, 2006 | ASSIGNED TO LIE | 78288 |
| Feb. 21, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 21, 2006 | ASSIGNED TO EXAMINER | 77979 |
| Aug. 09, 2005 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| Current Location: | TMEG LAW OFFICE 107 | Date in Location: | Jan. 08, 2012 |

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

**United States Patent and Trademark Office**

Reg. No. 3,114,339
Registered July 11, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# CHROMACAKE

MAKE-UP ART COSMETICS INC. (DELAWARE CORPORATION)
767 FIFTH AVENUE
NEW YORK, NY 10153

FOR: COSMETICS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 3-3-2003; IN COMMERCE 3-3-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 78-683,890, FILED 8-2-2005.

NELSON SNYDER, EXAMINING ATTORNEY

Generated on 2012-11-29T12:30:02.534-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:30:02 EST |
| **Mark:** | CHROMA LABS |

**CHROMA LABS**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78799135 | **Application Filing Date:** | Jan. 25, 2006 |
| **US Registration Number:** | 3420241 | **Registration Date:** | Apr. 29, 2008 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Apr. 29, 2008 | | |
| **Publication Date:** | Sep. 26, 2006 | **Notice of Allowance Date:** | Dec. 19, 2006 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA LABS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

Exhibit A - Page 132

| | |
|---|---|
| **For:** | Hair color; Hair conditioners; Hair gels; Hair lotions; Hair shampoo; Hair spray |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 2007 | **Use in Commerce:** | Jan. 01, 2007 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | InterJen, LLC | | |
| **Owner Address:** | 4183 Senator Street<br>Memphis, TENNESSEE 38118<br>UNITED STATES | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TENNESSEE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Brewer | **Docket Number:** | 113545-000 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Robert L. Brewer and Paige W. Mills<br>Bass, Berry & Sims PLC<br>150 3rd Avenue South<br>Suite 2800<br>Nashville, TENNESSEE 37201<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 615-742-7760 | **Fax:** | 615-742-0410 |
| **Correspondent e-mail:** | trademarks@bassberry.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

---

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 14, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 29, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 24, 2008 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 78287 |
| Mar. 24, 2008 | ASSIGNED TO LIE | 78287 |
| Mar. 06, 2008 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 29, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 29, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 29, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 31, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Aug. 31, 2007 | NON-FINAL ACTION E-MAILED | |
| Aug. 31, 2007 | SU - NON-FINAL ACTION - WRITTEN | 81130 |
| Aug. 10, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 76985 |
| Jun. 19, 2007 | USE AMENDMENT FILED | 76985 |
| Jul. 31, 2007 | ASSIGNED TO EXAMINER | 81130 |
| Jun. 19, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 07, 2007 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Mar. 07, 2007 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Dec. 19, 2006 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 26, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2006 | NOTICE OF PUBLICATION | |
| Aug. 02, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Jul. 28, 2006 | ASSIGNED TO LIE | 73797 |
| Jul. 22, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 17, 2006 | ASSIGNED TO EXAMINER | 81849 |

Feb. 01, 2006      NEW APPLICATION ENTERED IN TRAM

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**   PUBLICATION AND ISSUE SECTION          **Date in Location:**   Mar. 24, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

United States Patent and Trademark Office

Reg. No. 3,420,241

Registered Apr. 29, 2008

## TRADEMARK
## PRINCIPAL REGISTER

# CHROMA LABS

INTERJEN, LLC (TENNESSEE LTD LIAB CO)
4183 SENATOR STREET
MEMPHIS, TN 38118

FOR: HAIR COLOR; HAIR CONDITIONERS; HAIR GELS; HAIR LOTIONS; HAIR SHAMPOO; HAIR SPRAY, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 1-1-2007; IN COMMERCE 1-1-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 78-799,135, FILED 1-25-2006.

JAY BESCH, EXAMINING ATTORNEY

Generated on 2012-11-29T12:35:14.838-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:35:14 EST |
| **Mark:** | CHROMAGUARD TECHNOLOGY |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78889921 | **Application Filing Date:** | May 23, 2006 |
| **US Registration Number:** | 3545315 | **Registration Date:** | Dec. 09, 2008 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Dec. 09, 2008 | | |
| **Publication Date:** | Oct. 03, 2006 | **Notice of Allowance Date:** | Dec. 26, 2006 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAGUARD TECHNOLOGY |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of three wavy lines separated by two wavy lines above the words "chroma" and "GUARD". The word "TECHNOLOGY" appears below the word "GUARD". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "TECHNOLOGY" |
| **Design Search** | 26.17.02 - Bands, wavy;Wavy line(s), band(s) or bar(s);Lines, wavy;Bars, wavy |

**Code(s):**

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Hair color; Hair conditioners; Hair gels; Hair lotions; Hair shampoo; Hair spray | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 2007 | **Use in Commerce:** | Jan. 01, 2007 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | InterJen, LLC | | |
| **Owner Address:** | 4183 Senator Street Memphis, TENNESSEE 38118 UNITED STATES | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | TENNESSEE |

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Robert L. Brewer          **Docket Number:** 113545-000

### Correspondent

**Correspondent Name/Address:**
Robert L. Brewer and Paige W. Mills
Bass, Berry & Sims PLC
150 3rd Avenue South
Suite 2800
Nashville, TENNESSEE 37201
UNITED STATES

**Phone:** 615-742-7760          **Fax:** 615-742-0410

**Correspondent e-mail:** trademarks@bassberry.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

---

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 14, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 09, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 03, 2008 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 76539 |
| Oct. 31, 2008 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 27, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76539 |
| Oct. 27, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76539 |
| Oct. 23, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 23, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Apr. 23, 2008 | NON-FINAL ACTION E-MAILED | |
| Apr. 23, 2008 | SU - NON-FINAL ACTION - WRITTEN | 81130 |
| Apr. 02, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76539 |
| Apr. 02, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76539 |
| Apr. 02, 2008 | ASSIGNED TO LIE | 76539 |
| Mar. 20, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 20, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |

| Sep. 20, 2007 | NON-FINAL ACTION E-MAILED | |
| Sep. 20, 2007 | SU - NON-FINAL ACTION - WRITTEN | 81130 |
| Sep. 01, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 66525 |
| Jun. 25, 2007 | USE AMENDMENT FILED | 66525 |
| Jul. 31, 2007 | ASSIGNED TO EXAMINER | 81130 |
| Jun. 25, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 07, 2007 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Mar. 07, 2007 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Dec. 26, 2006 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 03, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 13, 2006 | NOTICE OF PUBLICATION | |
| Aug. 15, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Aug. 11, 2006 | ASSIGNED TO LIE | 73797 |
| Aug. 09, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 03, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 73797 |
| Jul. 28, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 73797 |
| Jul. 28, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 21, 2006 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2006 | NON-FINAL ACTION WRITTEN | 81849 |
| Jul. 17, 2006 | ASSIGNED TO EXAMINER | 81849 |
| Jun. 01, 2006 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| May 31, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Nov. 03, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

Reg. No. 3,545,315

United States Patent and Trademark Office

Registered Dec. 9, 2008

## TRADEMARK
### PRINCIPAL REGISTER



INTERJEN, LLC (TENNESSEE LIMITED LIABILITY COMPANY)

4183 SENATOR STREET

MEMPHIS, TN 38118

FOR: HAIR COLOR; HAIR CONDITIONERS; HAIR GELS; HAIR LOTIONS; HAIR SHAMPOO; HAIR SPRAY, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 1-1-2007; IN COMMERCE 1-1-2007.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TECHNOLOGY", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THREE WAVY LINES SEPARATED BY TWO WAVY LINES ABOVE THE WORDS "CHROMA" AND "GUARD". THE WORD "TECHNOLOGY" APPEARS BELOW THE WORD "GUARD".

SN 78-889,921, FILED 5-23-2006.

JAY BESCH, EXAMINING ATTORNEY

Generated on 2012-11-29T12:39:48.005-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:39:47 EST |
| **Mark:** | CHROMABRIGHT |

CHROMABRIGHT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 79055057 | **Application Filing Date:** | Apr. 16, 2008 |
| **US Registration Number:** | 3814562 | **Registration Date:** | Jul. 06, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jul. 06, 2010 | | |
| **Publication Date:** | Apr. 20, 2010 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMABRIGHT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 0967665 |
| **International Registration Date:** | Apr. 16, 2008 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit

of incontestability; and

- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | CHEMICALS FOR USE IN INDUSTRY, SCIENCE, PHOTOGRAPHY, AS WELL AS AGRICULTURE; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; FERTILIZERS; FIRE-EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMICAL SUBSTANCES FOR PRESERVING FOODSTUFFS; TANNING AGENTS FOR USE IN THE MANUFACTURE OF LEATHER; ADHESIVES USED IN INDUSTRY |

| **International Class:** | 001 - Primary Class | **U.S Class:** | 001, 005, 006, 010, 026, 046 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

| | |
|---|---|
| **For:** | Bleaching preparations for laundry use; laundry blueing; laundry detergent; laundry soap; laundry starch; cleaning, polishing, scouring and abrasive preparations; bar soap; bath soaps; cosmetic soaps; hand soaps; perfumery, essential oils, cosmetics, hair lotions; dentifrices |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | LIPOTEC S.A. |
| **Owner Address:** | Isaac Peral, 17, Pol. Ind. Camí Ral; E-08850 GAVÁ (Barcelona) SPAIN |

**Legal Entity Type:** S.A.

**State or Country Where Organized:** SPAIN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** G FRANKLIN ROTHWELL    **Docket Number:** 1539-0515

### Correspondent

**Correspondent Name/Address:**
G FRANKLIN ROTHWELL
ROTHWELL FIGG ERNST & MANBECK PC
1425 K ST NW
STE 800
WASHINGTON, DISTRICT OF COLUMBIA 20005
UNITED STATES

**Phone:** 202 783 6040    **Fax:** 202 783 6031

### Domestic Representative

**Domestic Representative Name:** ROTHWELL FIGG ERNST & MANBECK PC    **Phone:** 202 783 6040

**Fax:** 202 783 6031

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Oct. 22, 2010 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Oct. 22, 2010 | FINAL DISPOSITION PROCESSED | 67445 |
| Oct. 06, 2010 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Jul. 06, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 20, 2010 | PUBLISHED FOR OPPOSITION | |
| Mar. 31, 2010 | NOTICE OF PUBLICATION | |
| Mar. 12, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76985 |
| Mar. 11, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 22, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 22, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |

| | | |
|---|---|---|
| Feb. 22, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 14, 2010 | NOTIFICATION OF POSSIBLE OPPOSITION - PROCESSED BY IB | |
| Dec. 24, 2009 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Dec. 24, 2009 | NOTIFICATION OF POSSIBLE OPPOSITION CREATED, TO BE SENT TO IB | |
| Sep. 04, 2009 | NON-FINAL ACTION MAILED | |
| Sep. 03, 2009 | NON-FINAL ACTION WRITTEN | 85334 |
| Aug. 10, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76985 |
| Aug. 10, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76985 |
| Aug. 06, 2009 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Mar. 11, 2009 | LETTER OF SUSPENSION MAILED | |
| Mar. 10, 2009 | SUSPENSION LETTER WRITTEN | 85334 |
| Feb. 11, 2009 | AMENDMENT FROM APPLICANT ENTERED | 76985 |
| Feb. 11, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76985 |
| Feb. 10, 2009 | ASSIGNED TO LIE | 76985 |
| Feb. 06, 2009 | PAPER RECEIVED | |
| Aug. 29, 2008 | REFUSAL PROCESSED BY IB | |
| Aug. 07, 2008 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Aug. 07, 2008 | REFUSAL PROCESSED BY MPU | 74217 |
| Aug. 02, 2008 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Aug. 01, 2008 | NON-FINAL ACTION WRITTEN | 85334 |
| Jul. 30, 2008 | ASSIGNED TO EXAMINER | 85334 |
| Jul. 25, 2008 | NEW APPLICATION ENTERED IN TRAM | |
| Jul. 24, 2008 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 0967665 | **International Registration Date:** | Apr. 16, 2008 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Dec. 05, 2007 |

| | | | |
|---|---|---|---|
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Jul. 24, 2008 |
| **Notification of Designation Date:** | Jul. 24, 2008 | **Date of Automatic Protection:** | Jan. 24, 2010 |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jul. 06, 2010 |



# United States of America

## United States Patent and Trademark Office

# CHROMABRIGHT

Reg. No. 3,814,562

Registered July 6, 2010

Int. Cls.: 1 and 3

TRADEMARK

PRINCIPAL REGISTER

LIPOTEC S.A. (SPAIN S.A.)
ISAAC PERAL, 17,
POL. IND. CAMÍ RAL; E-08850 GAVÁ (BARCELONA)
SPAIN

FOR: CHEMICALS FOR USE IN INDUSTRY, SCIENCE, PHOTOGRAPHY, AS WELL AS AGRICULTURE; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; FERTILIZERS; FIRE-EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMICAL SUBSTANCES FOR PRESERVING FOODSTUFFS; TANNING AGENTS FOR USE IN THE MANUFACTURE OF LEATHER; ADHESIVES USED IN INDUSTRY, IN CLASS 1 (U.S. CLS. 1, 5, 6, 10, 26 AND 46).

FOR: BLEACHING PREPARATIONS FOR LAUNDRY USE; LAUNDRY BLUEING; LAUNDRY DETERGENT; LAUNDRY SOAP; LAUNDRY STARCH; CLEANING, POLISHING, SCOURING AND ABRASIVE PREPARATIONS; BAR SOAP; BATH SOAPS; COSMETIC SOAPS; HAND SOAPS; PERFUMERY, ESSENTIAL OILS, COSMETICS, HAIR LOTIONS; DENTIFRICES, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY DATE OF 12-5-2007 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 0967665 DATED 4-16-2008, EXPIRES 4-16-2018.

SER. NO. 79-055,057, FILED 4-16-2008.

TARA PATE, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:38:52.943-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:38:52 EST |
| **Mark:** | CROMA HEALTH CARE INNOVATION |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 79055873 | **Application Filing Date:** | Apr. 29, 2008 |
| **US Registration Number:** | 3746910 | **Registration Date:** | Feb. 09, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Feb. 09, 2010 | | |
| **Publication Date:** | Nov. 24, 2009 | | |

---

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CROMA HEALTH CARE INNOVATION |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "HEALTH" |
| **Translation:** | The wording "CROMA" has no meaning in a foreign language. |
| **Design Search Code(s):** | 26.01.11 - Circles comprised of animals;Circles comprised of geometric figures;Circles comprised of humans;Circles comprised of letters or numerals;Circles comprised of plants;Circles comprised of punctuation;Letters, numerals, punctuation, geometric figures, objects, humans, plants or animals comprising a circle<br>26.01.21 - Circles that are totally or partially shaded. |

26.01.31 - Circles - five or more;Five or more circles
27.03.01 - Geometric figures forming letters, numerals or punctuation

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 0969776 |
| **International Registration Date:** | Apr. 29, 2008 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Cosmetics | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

| | | | |
|---|---|---|---|
| **For:** | Pharmaceutical and veterinary preparations, namely, viscoelastic solutions for intraocular and intraarticular use, pharmaceuticals for ophthalmic use; dietetic foods, nutritional additives for medical purposes | | |
| **International Class:** | 005 - Primary Class | **U.S Class:** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

| | | | |
|---|---|---|---|
| **For:** | Surgical apparatus and instruments | | |
| **International Class:** | 010 - Primary Class | **U.S Class:** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Croma-Pharma Gesellschaft m.b.H.

**Owner Address:**
Industriezeile 6
A-2100 Leobendorf
AUSTRIA

**Legal Entity Type:** Private limited company    **State or Country Where Organized:** AUSTRIA

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Maryellen Feehery Hank    **Docket Number:** 08-40240-US

### Correspondent

**Correspondent Name/Address:**
Maryellen Feehery Hank
REED SMITH LLP
1650 Market Street
2500 One Liberty Place
PHILADELPHIA, PENNSYLVANIA 19103-7301
UNITED STATES

**Phone:** 215-241-7988

### Domestic Representative

**Domestic Representative Name:** REED SMITH LLP

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 28, 2010 | FINAL DISPOSITION NOTICE SENT TO IB | |
| May 28, 2010 | FINAL DISPOSITION PROCESSED | 68359 |
| May 09, 2010 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Feb. 09, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 21, 2010 | NOTIFICATION OF POSSIBLE OPPOSITION - PROCESSED BY IB | |
| Jan. 07, 2010 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Jan. 07, 2010 | NOTIFICATION OF POSSIBLE OPPOSITION CREATED, TO BE SENT TO IB | |
| Nov. 24, 2009 | PUBLISHED FOR OPPOSITION | |
| Nov. 04, 2009 | NOTICE OF PUBLICATION | |
| Oct. 20, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68552 |
| Oct. 19, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 19, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 18, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 18, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 15, 2009 | IRREGULARITY ON REFUSAL REVIEWED BY MPU | 68359 |
| May 04, 2009 | NON-FINAL ACTION MAILED | |
| May 03, 2009 | NON-FINAL ACTION WRITTEN | 76833 |
| Mar. 24, 2009 | LIMITATION OF GOODS/SERVICES FROM IB ENTERED | 74217 |
| Mar. 18, 2009 | NON-FINAL ACTION MAILED | |
| Mar. 17, 2009 | NON-FINAL ACTION WRITTEN | 76833 |
| Mar. 13, 2009 | LIMITATION OF GOODS RECEIVED FROM IB | |
| Feb. 26, 2009 | NEW REPRESENTATIVE AT IB RECEIVED | |
| Feb. 18, 2009 | AMENDMENT FROM APPLICANT ENTERED | 68552 |
| Feb. 18, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68552 |
| Feb. 18, 2009 | ASSIGNED TO LIE | 68552 |
| Feb. 17, 2009 | PAPER RECEIVED | |
| Sep. 12, 2008 | REFUSAL PROCESSED BY IB | |

| | | |
|---|---|---|
| Aug. 29, 2008 | IRREGULARITY ON REFUSAL FROM IB | |
| Aug. 19, 2008 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Aug. 19, 2008 | REFUSAL PROCESSED BY MPU | 67445 |
| Aug. 19, 2008 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Aug. 18, 2008 | NON-FINAL ACTION WRITTEN | 76833 |
| Aug. 13, 2008 | ASSIGNED TO EXAMINER | 76833 |
| Aug. 08, 2008 | NEW APPLICATION ENTERED IN TRAM | |
| Aug. 07, 2008 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 0969776 | **International Registration Date:** | Apr. 29, 2008 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Jan. 30, 2008 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Aug. 07, 2008 |
| **Notification of Designation Date:** | Aug. 07, 2008 | **Date of Automatic Protection:** | Feb. 07, 2010 |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Feb. 09, 2010 |

# United States of America

## United States Patent and Trademark Office



**CROMA**
HEALTH • CARE • INNOVATION

**Reg. No. 3,746,910**
Registered Feb. 9, 2010

**Int. Cls.: 3, 5 and 10**

**TRADEMARK**
**PRINCIPAL REGISTER**

CROMA-PHARMA GESELLSCHAFT M.B.H. (AUSTRIA PRIVATE LIMITED COMPANY)
INDUSTRIEZEILE 6
A-2100 LEOBENDORF
AUSTRIA

FOR: COSMETICS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: PHARMACEUTICAL AND VETERINARY PREPARATIONS, NAMELY, VISCOELASTIC SOLUTIONS FOR INTRAOCULAR AND INTRAARTICULAR USE, PHARMACEUTICALS FOR OPHTHALMIC USE; DIETETIC FOODS, NUTRITIONAL ADDITIVES FOR MEDICAL PURPOSES, IN CLASS 5 (U.S. CLS. 6, 18, 44, 46, 51 AND 52).

FOR: SURGICAL APPARATUS AND INSTRUMENTS, IN CLASS 10 (U.S. CLS. 26, 39 AND 44).

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HEALTH", APART FROM THE MARK AS SHOWN.

PRIORITY DATE OF 1-30-2008 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 0969776 DATED 4-29-2008, EXPIRES 4-29-2018.

THE WORDING "CROMA" HAS NO MEANING IN A FOREIGN LANGUAGE.

SER. NO. 79-055,873, FILED 4-29-2008.

NAAKWAMA ANKRAH, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:37:26.698-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:37:26 EST |
| **Mark:** | CROMATONE DUPLACOLOR SYSTÈME  |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 79059920 | **Application Filing Date:** | May 14, 2008 |
| **US Registration Number:** | 3725703 | **Registration Date:** | Dec. 15, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Dec. 15, 2009 | | |
| **Publication Date:** | Sep. 29, 2009 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CROMATONE DUPLACOLOR SYSTÈME |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of The words "CROMATONE DUPLACOLOR SYSTEME". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "SYSTEME" |
| **Translation:** | The English translation of "SYSTEME" in the mark is "SYSTEM". |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 0979749 |
| **International** | May 14, 2008 |

**Registration Date:**

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Hair dyes and bleaching products | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | COSMETICA COSBAR S.L. |
| **Owner Address:** | Vall d'Aran, 15<br>El Prat de Llobregat (Barcelona) E08820<br>SPAIN |
| **Legal Entity Type:** | SOCIEDAD LIMITADA |
| **State or Country Where Organized:** | SPAIN |

## Attorney/Correspondence Information

Exhibit A - Page 155

**Attorney of Record - None**

**Correspondent**

**Correspondent Name/Address:**    V&A VILCHES Y ASOCIADOS, S.L.
Les Valls, 41, 3° desp. 3-4
E-08201 Sabadell (Barcelona)
SPAIN

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 07, 2010 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Apr. 06, 2010 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Apr. 06, 2010 | FINAL DISPOSITION PROCESSED | 68359 |
| Mar. 15, 2010 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Dec. 15, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 29, 2009 | PUBLISHED FOR OPPOSITION | |
| Sep. 09, 2009 | NOTICE OF PUBLICATION | |
| Aug. 27, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68552 |
| Aug. 27, 2009 | ASSIGNED TO LIE | 68552 |
| Aug. 25, 2009 | EXAMINERS AMENDMENT MAILED | |
| Aug. 24, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 24, 2009 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 24, 2009 | EXAMINERS AMENDMENT -WRITTEN | 83169 |
| Aug. 21, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 20, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 20, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2009 | PETITION TO REVIVE-GRANTED | 88889 |
| Aug. 20, 2009 | TEAS PETITION TO REVIVE RECEIVED | |
| Jun. 26, 2009 | ABANDONMENT NOTICE MAILED - FAILURE TO RESPOND | |
| Jun. 26, 2009 | ABANDONMENT - FAILURE TO RESPOND OR LATE | |

| | RESPONSE | |
|---|---|---|
| Dec. 06, 2008 | REFUSAL PROCESSED BY IB | |
| Nov. 14, 2008 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Nov. 14, 2008 | REFUSAL PROCESSED BY MPU | 74217 |
| Nov. 14, 2008 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Nov. 13, 2008 | NON-FINAL ACTION WRITTEN | 83169 |
| Nov. 11, 2008 | APPLICATION FILING RECEIPT MAILED | |
| Nov. 07, 2008 | ASSIGNED TO EXAMINER | 83169 |
| Nov. 07, 2008 | NEW APPLICATION ENTERED IN TRAM | |
| Nov. 06, 2008 | LIMITATION OF GOODS/SERVICES FROM IB ENTERED | 68359 |
| Nov. 06, 2008 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 0979749 | **International Registration Date:** | May 14, 2008 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Nov. 06, 2008 |
| **Notification of Designation Date:** | Nov. 06, 2008 | **Date of Automatic Protection:** | May 06, 2010 |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Dec. 15, 2009 |

# United States of America

## United States Patent and Trademark Office



**Reg. No. 3,725,703**
Registered Dec. 15, 2009

**Int. Cl.: 3**

**TRADEMARK**
**PRINCIPAL REGISTER**

COSMETICA COSBAR S.L. (SPAIN SOCIEDAD LIMITADA)
VALL D'ARAN, 15
EL PRAT DE LLOBREGAT (BARCELONA), SPAIN E08820

FOR: HAIR DYES AND BLEACHING PRODUCTS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SYSTEME", APART FROM THE MARK AS SHOWN.

OWNER OF INTERNATIONAL REGISTRATION 0979749 DATED 5-14-2008, EXPIRES 5-14-2018.

THE MARK CONSISTS OF THE WORDS "CROMATONE DUPLACOLOR SYSTEME".

THE ENGLISH TRANSLATION OF "SYSTEME" IN THE MARK IS "SYSTEM".

SER. NO. 79-059,920, FILED 5-14-2008.

JACLYN KIDWELL WALKER, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:53:56.464-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:53:56 EST | | |
| **Mark:** | LIPOCHROMAN | | **LIPOCHROMAN** |
| **US Serial Number:** | 79094366 | **Application Filing Date:** | Jan. 28, 2011 |
| **US Registration Number:** | 4120085 | **Registration Date:** | Apr. 03, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Apr. 03, 2012 | | |
| **Publication Date:** | Jan. 17, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | LIPOCHROMAN |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1069177 |
| **International Registration Date:** | Jan. 28, 2011 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit

Exhibit A - Page 159

of incontestability; and

- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Chemicals for use in science and in the cosmetics, textile and food industries for whitening of skin; chemical preparations for use in manufacturing cosmetics, fabric and foodstuffs |
| **International Class:** | 001 - Primary Class  **U.S Class:**  001, 005, 006, 010, 026, 046 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Chemical preparations sold as an integral ingredient of soaps, soap bars, bath soaps, hand soaps, medicinal soaps; perfumery, essential oils, cosmetics, hair lotions, dentifrices |
| **International Class:** | 003 - Primary Class  **U.S Class:**  001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Chemical preparations sold as an integral ingredient of dermatological pharmaceutical products for the treatment of inmunological processes, sensitive skin, inflammations, erythemas, hypermelanosis, hyperhidrosis |
| **International Class:** | 005 - Primary Class  **U.S Class:**  006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | LIPOTEC, S.A. |
| **Owner Address:** | Isaac Peral, 17 -<br>Pol. Ind. Camí Ral<br>E-08850 GAVÁ (Barcelona)<br>SPAIN |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | Sociedad Anónima | **State or Country Where Organized:** | SPAIN |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Keith Swedo | **Docket Number:** | CMC19-20028 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Keith Swedo<br>Taft Stettinius & Hollister LLP<br>One Indiana Square<br>Suite 3500<br>Indianapolis, INDIANA 46204<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 317-713-3446 | **Fax:** | 317-713-3699 |
| **Correspondent e-mail:** | kstrademarks@taftlaw.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 31, 2012 | NOTIFICATION PROCESSED BY IB | |
| Jul. 06, 2012 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Jul. 06, 2012 | FINAL DISPOSITION PROCESSED | 67442 |
| Jul. 03, 2012 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Apr. 03, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 17, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 17, 2012 | PUBLISHED FOR OPPOSITION | |
| Dec. 28, 2011 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |

| Dec. 28, 2011 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Dec. 28, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 09, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Dec. 01, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 30, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76568 |
| Nov. 30, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76568 |
| Nov. 16, 2011 | ASSIGNED TO LIE | 76568 |
| Nov. 01, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 25, 2011 | REFUSAL PROCESSED BY IB | |
| May 04, 2011 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| May 04, 2011 | REFUSAL PROCESSED BY MPU | 72589 |
| May 04, 2011 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| May 03, 2011 | NON-FINAL ACTION WRITTEN | 81855 |
| Apr. 27, 2011 | ASSIGNED TO EXAMINER | 81855 |
| Apr. 01, 2011 | APPLICATION FILING RECEIPT MAILED | |
| Mar. 28, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 25, 2011 | LIMITATION FROM ORIGINAL APPLICATION ENTERED | 68359 |
| Mar. 24, 2011 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| International Registration Number: | 1069177 | International Registration Date: | Jan. 28, 2011 |
| Priority Claimed Flag: | Yes | Date of Section 67 Priority Claim: | Nov. 29, 2010 |
| Intl. Registration Status: | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | Date of International Registration Status: | Mar. 24, 2011 |
| Notification of | Mar. 24, 2011 | Date of Automatic | Sep. 24, 2012 |

**Designation Date:**                                    **Protection:**

**First Refusal Flag:**  Yes

---

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**    PUBLICATION AND ISSUE SECTION          **Date in Location:**  Apr. 03, 2012



# LIPOCHROMAN

**Reg. No. 4,120,085**

**Registered Apr. 3, 2012**

**Int. Cls.: 1, 3 and 5**

**TRADEMARK**

**PRINCIPAL REGISTER**

LIPOTEC, S.A. (SPAIN SOCIEDAD ANÓNIMA)
ISAAC PERAL, 17 -
POL. IND. CAMÍ RAL
E-08850 GAVÁ (BARCELONA), SPAIN

FOR: CHEMICALS FOR USE IN SCIENCE AND IN THE COSMETICS, TEXTILE AND FOOD INDUSTRIES FOR WHITENING OF SKIN; CHEMICAL PREPARATIONS FOR USE IN MANUFACTURING COSMETICS, FABRIC AND FOODSTUFFS, IN CLASS 1 (U.S. CLS. 1, 5, 6, 10, 26 AND 46).

FOR: CHEMICAL PREPARATIONS SOLD AS AN INTEGRAL INGREDIENT OF SOAPS, SOAP BARS, BATH SOAPS, HAND SOAPS, MEDICINAL SOAPS; PERFUMERY, ESSENTIAL OILS, COSMETICS, HAIR LOTIONS, DENTIFRICES, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: CHEMICAL PREPARATIONS SOLD AS AN INTEGRAL INGREDIENT OF DERMATO-LOGICAL PHARMACEUTICAL PRODUCTS FOR THE TREATMENT OF INMUNOLOGICAL PROCESSES, SENSITIVE SKIN, INFLAMMATIONS, ERYTHEMAS, HYPERMELANOSIS, HYPERHIDROSIS, IN CLASS 5 (U.S. CLS. 6, 18, 44, 46, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY DATE OF 11-29-2010 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 1069177 DATED 1-28-2011, EXPIRES 1-28-2021.

SER. NO. 79-094,366, FILED 1-28-2011.

DAVID HOFFMAN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Generated on 2012-11-29T12:48:15.134-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:48:15 EST |
| **Mark:** | CHROMAPRISM |

# CHROMAPRISM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85009941 | **Application Filing Date:** | Apr. 08, 2010 |
| **US Registration Number:** | 3994828 | **Registration Date:** | Jul. 12, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jul. 12, 2011 | | |
| **Publication Date:** | Nov. 30, 2010 | **Notice of Allowance Date:** | Jan. 25, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAPRISM |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | HAIR CARE PREPARATIONS, NAMELY, SHAMPOO, HAIR CONDITIONERS, HAIR LOTIONS, HAIR CREAMS, AND HAIR |

COLORING

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 2011 | **Use in Commerce:** | Apr. 01, 2011 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ROBANDA INTERNATIONAL, INC |
| **Owner Address:** | 1245 KNOXVILLE ST<br>SAN DIEGO, CALIFORNIA 92110<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBANDA INTERNATIONAL, INC<br>ROBANDA INTERNATIONAL, INC<br>1245 KNOXVILLE ST<br>SAN DIEGO, CALIFORNIA 92110-3718<br>UNITED STATES |
| **Correspondent e-mail:** | trademarks@robanda.com |
| **Correspondent e-mail Authorized:** | No |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Jul. 12, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jun. 09, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jun. 08, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73797 |
| Jun. 02, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 12, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| May 09, 2011 | USE AMENDMENT FILED | 76874 |
| May 12, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| May 09, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 25, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 01, 2010 | NOTICE OF PUBLICATION | |
| Nov. 30, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 30, 2010 | PUBLISHED FOR OPPOSITION | |
| Oct. 27, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Oct. 27, 2010 | ASSIGNED TO LIE | 73797 |
| Oct. 13, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 13, 2010 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Oct. 13, 2010 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 13, 2010 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 13, 2010 | EXAMINERS AMENDMENT -WRITTEN | 78366 |
| Sep. 21, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 20, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 20, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |

| Jul. 20, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2010 | NON-FINAL ACTION WRITTEN | 78366 |
| Jul. 13, 2010 | ASSIGNED TO EXAMINER | 78366 |
| Apr. 14, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 12, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jun. 08, 2011



# United States of America

## United States Patent and Trademark Office

# CHROMAPRISM

**Reg. No. 3,994,828**

**Registered July 12, 2011**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

ROBANDA INTERNATIONAL, INC (CALIFORNIA CORPORATION)
1245 KNOXVILLE ST
SAN DIEGO, CA 92110

FOR: HAIR CARE PREPARATIONS, NAMELY, SHAMPOO, HAIR CONDITIONERS, HAIR LOTIONS, HAIR CREAMS, AND HAIR COLORING, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 4-1-2011; IN COMMERCE 4-1-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 85-009,941, FILED 4-8-2010.

ANNE FARRELL, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Generated on 2012-11-29T12:47:25.204-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:47:25 EST |
| **Mark:** | CHROMA CRISTAL |

## CHROMA CRISTAL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85013413 | **Application Filing Date:** | Apr. 14, 2010 |
| **US Registration Number:** | 3956949 | **Registration Date:** | May 10, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | May 10, 2011 | | |
| **Publication Date:** | Feb. 22, 2011 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA CRISTAL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 3533396 |

## Foreign Information

| | |
|---|---|
| **Priority Claimed:** | Yes |
| **Foreign Application** | 10/3725668 |

**Foreign** Mar. 30, 2010

|  |  |  |  |
|---|---|---|---|
| **Number:** |  | **Application Filing Date:** |  |
| **Foreign Registration Number:** | 103725668 | **Foreign Registration Date:** | Mar. 30, 2010 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Mar. 30, 2020 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | Shampoos; products for hair styling and hair care, namely, gels, mousses, balms, cream, wax, serums, lotions and masks; hair lacquers; hair coloring and hair decolorant preparations; protective color for treated hair; permanent hair waving and hair curling preparations; essential oils for personal use |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|
| **Class Status:** | ACTIVE |  |  |
| **Basis:** | 44(e) |  |  |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | Yes |
| **Filed 66A:** | No | **Currently 66A:** | No |  |  |
| **Filed No Basis:** | No | **Currently No Basis:** | No |  |  |

## Current Owner(s) Information

| **Owner Name:** | L'Oreal |
|---|---|
|  | 14 rue Royale |

| | | | |
|---|---|---|---|
| **Owner Address:** | Paris 75008 FRANCE | | |
| **Legal Entity Type:** | société anonyme (sa) | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00012 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 E 55TH ST NEW YORK, NEW YORK 10022-3404 UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 10, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 22, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 22, 2011 | PUBLISHED FOR OPPOSITION | |
| Jan. 15, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69712 |
| Jan. 14, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 28, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |

| Dec. 28, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| Dec. 28, 2010 | ASSIGNED TO LIE | 69712 |
| Dec. 01, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 14, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 14, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 14, 2010 | NON-FINAL ACTION WRITTEN | 76583 |
| Jun. 09, 2010 | ASSIGNED TO EXAMINER | 76583 |
| Apr. 20, 2010 | NOTICE OF PSEUDO MARK MAILED | |
| Apr. 19, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 17, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION      **Date in Location:** May 10, 2011

# United States of America

## United States Patent and Trademark Office

## CHROMA CRISTAL

Reg. No. 3,956,949

Registered May 10, 2011

Int. Cl.: 3

TRADEMARK

PRINCIPAL REGISTER

L'OREAL (FRANCE SOCIÉTÉ ANONYME (SA))
14 RUE ROYALE
PARIS, FRANCE 75008

FOR: SHAMPOOS; PRODUCTS FOR HAIR STYLING AND HAIR CARE, NAMELY, GELS, MOUSSES, BALMS, CREAM, WAX, SERUMS, LOTIONS AND MASKS; HAIR LACQUERS; HAIR COLORING AND HAIR DECOLORANT PREPARATIONS; PROTECTIVE COLOR FOR TREATED HAIR; PERMANENT HAIR WAVING AND HAIR CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 10/3725668, FILED 3-30-2010, REG. NO. 103725668, DATED 3-30-2010, EXPIRES 3-30-2020.

OWNER OF U.S. REG. NO. 3,533,396.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 85-013,413, FILED 4-14-2010.

WILLIAM BRECKENFELD, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on 2012-11-29T12:49:45.407-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:49:45 EST |
| **Mark:** | CHROMA CARE |

# CHROMA CARE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85079339 | **Application Filing Date:** | Jul. 07, 2010 |
| **US Registration Number:** | 3996377 | **Registration Date:** | Jul. 19, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jul. 19, 2011 | | |
| **Publication Date:** | May 03, 2011 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA CARE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 3025362,3043475,3125361,and others |

## Foreign Information

| | |
|---|---|
| **Priority Claimed:** | Yes |
| **Foreign Application** | 103739176 |

**Foreign** May 19, 2010

| | | | |
|---|---|---|---|
| **Number:** | | **Application Filing Date:** | |
| **Foreign Registration Number:** | 103739176 | **Foreign Registration Date:** | May 19, 2010 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | May 19, 2020 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Shampoos; products for hair styling and hair care, namely, gels, mousses, balms, cream, wax serums, lotions and masks; hair lacquers; hair coloring and hair decolorant preparations; protective coloring preparations for treated hair; permanent waving and curling preparations; essential oils for personal use |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

**U.S Class:** 001, 004, 006, 050, 051, 052

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | Yes |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| | 14 rue Royale |

| | |
|---|---|
| **Owner Address:** | Paris 75008 FRANCE |
| **Legal Entity Type:** | société anonyme (sa) |

| | |
|---|---|
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00023 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 E 55TH ST NEW YORK, NEW YORK 10022-3404 UNITED STATES |
| **Phone:** | 212-318-6037 |
| **Correspondent e-mail:** | rls@paulhastings.com |

| | |
|---|---|
| **Fax:** | 212-318-6847 |
| **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Robert L. Sherman |
| **Fax:** | 212-318-6847 |
| **Domestic Representative e-mail:** | rls@paulhastings.com |

| | |
|---|---|
| **Phone:** | 212-318-6037 |
| **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 19, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| May 03, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 03, 2011 | PUBLISHED FOR OPPOSITION | |
| Mar. 28, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Mar. 26, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 17, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70633 |

| Mar. 17, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70633 |
| Mar. 10, 2011 | ASSIGNED TO LIE | 70633 |
| Feb. 28, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 28, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 28, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 28, 2010 | NON-FINAL ACTION WRITTEN | 76076 |
| Aug. 20, 2010 | ASSIGNED TO EXAMINER | 76076 |
| Jul. 10, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 10, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jul. 19, 2011



# United States of America
## United States Patent and Trademark Office

## CHROMA CARE

**Reg. No. 3,996,377**

**Registered July 19, 2011**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

L'OREAL (FRANCE SOCIÉTÉ ANONYME (SA))
14 RUE ROYALE
PARIS, FRANCE 75008

FOR: SHAMPOOS; PRODUCTS FOR HAIR STYLING AND HAIR CARE, NAMELY, GELS, MOUSSES, BALMS, CREAM, WAX SERUMS, LOTIONS AND MASKS; HAIR LACQUERS; HAIR COLORING AND HAIR DECOLORANT PREPARATIONS; PROTECTIVE COLORING PREPARATIONS FOR TREATED HAIR; PERMANENT WAVING AND CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 103739176, FILED 5-19-2010, REG. NO. 103739176, DATED 5-19-2010, EXPIRES 5-19-2020.

OWNER OF U.S. REG. NOS. 3,025,362, 3,125,361 AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 85-079,339, FILED 7-7-2010.

HEATHER THOMPSON, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 2 / RN # 3,996,377

Generated on 2012-11-29T12:52:20.3-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:52:20 EST |
| **Mark:** | KROMA |

# KROMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85175392 | **Application Filing Date:** | Nov. 12, 2010 |
| **US Registration Number:** | 4079066 | **Registration Date:** | Jan. 03, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jan. 03, 2012 | | |
| **Publication Date:** | Oct. 18, 2011 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KROMA |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Cosmetics |

Exhibit A - Page 183

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 2004 | **Use in Commerce:** | Mar. 2004 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | By Lee Tillett, Inc. |
| **Owner Address:** | Suite 102<br>670 N. Orlando Avenue<br>Maitland, FLORIDA 32751<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FLORIDA |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Bridget H. Labutta | **Docket Number:** | 0115237 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Bridget H. Labutta<br>ALLEN, DYER, DOPPELT, MILBRATH & GILCHRI<br>255 S ORANGE AVE STE 1401<br>ORLANDO, FLORIDA 32801-3460<br>UNITED STATES |
| **Phone:** | (407) 841-2330 |
| **Fax:** | (407) 841-2343 |

| Correspondent e-mail: | blabutta@addmg.com | Correspondent e-mail Authorized: | No |

**Domestic Representative - Not Found**

---

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 03, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 18, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 14, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Sep. 14, 2011 | ASSIGNED TO LIE | 70138 |
| Aug. 30, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 23, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 23, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 23, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 23, 2011 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Feb. 23, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 23, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 23, 2011 | NON-FINAL ACTION WRITTEN | 78484 |
| Feb. 23, 2011 | ASSIGNED TO EXAMINER | 78484 |
| Nov. 18, 2010 | NOTICE OF PSEUDO MARK MAILED | |
| Nov. 17, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 16, 2010 | NEW APPLICATION ENTERED IN TRAM | |

---

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jan. 03, 2012 |



# United States of America
## United States Patent and Trademark Office

# KROMA

**Reg. No. 4,079,066**

**Registered Jan. 3, 2012**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

BY LEE TILLETT, INC. (FLORIDA CORPORATION)
SUITE 102
670 N. ORLANDO AVENUE
MAITLAND, FL 32751

FOR: COSMETICS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 3-0-2004; IN COMMERCE 3-0-2004.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 85-175,392, FILED 11-12-2010.

ALLISON HOLTZ, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Generated on 2012-11-29T13:03:04.542-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:03:04 EST |
| **Mark:** | REDKEN 5TH AVENUE NYC CHROMATICS |

REDKEN 5TH AVENUE NYC
CHROMATICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85327042 | **Application Filing Date:** | May 23, 2011 |
| **US Registration Number:** | 4191717 | **Registration Date:** | Aug. 14, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Aug. 14, 2012 | | |
| **Publication Date:** | Sep. 27, 2011 | **Notice of Allowance Date:** | Nov. 22, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | REDKEN 5TH AVENUE NYC CHROMATICS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "5TH AVENUE NYC" OR "CHROMATICS" |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0971521,2397968,3703531,and others |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair color |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Feb. 27, 2012 |

**U.S Class:** 001, 004, 006, 050, 051, 052

**Use in Commerce:** Feb. 27, 2012

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal USA Creative, Inc. |
| **Owner Address:** | 575 Fifth Avenue<br>New York, NEW YORK 10017<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa M. Gigliotti | **Docket Number:** | RKN 5050-399 |

### Correspondent

LISA M. GIGLIOTTI

**Correspondent Name/Address:**
L'OREAL USA CREATIVE, INC.
575 5TH AVE FL 34
NEW YORK, NEW YORK 10017-2422
UNITED STATES

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Aug. 14, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 12, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Jul. 11, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66121 |
| Jul. 10, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 31, 2012 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| May 04, 2012 | USE AMENDMENT FILED | 76874 |
| May 31, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| May 04, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 22, 2011 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 27, 2011 | PUBLISHED FOR OPPOSITION | |
| Sep. 07, 2011 | NOTICE OF PUBLICATION | |
| Aug. 24, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |
| Aug. 21, 2011 | ASSIGNED TO LIE | 66121 |
| Aug. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 20, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jul. 20, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jul. 20, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 27, 2011 | NON-FINAL ACTION MAILED | |
| Jun. 26, 2011 | NON-FINAL ACTION WRITTEN | 82415 |
| Jun. 26, 2011 | ASSIGNED TO EXAMINER | 82415 |
| May 27, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| May 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |

May 26, 2011      NEW APPLICATION ENTERED IN TRAM

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**   PUBLICATION AND ISSUE SECTION          **Date in Location:**   Jul. 11, 2012



# United States of America
## United States Patent and Trademark Office

# REDKEN 5TH AVENUE NYC CHROMATICS

**Reg. No. 4,191,717**
**Registered Aug. 14, 2012**

**Int. Cl.: 3**

**TRADEMARK**

**PRINCIPAL REGISTER**

L'OREAL USA CREATIVE, INC. (DELAWARE CORPORATION)
575 FIFTH AVENUE
NEW YORK, NY 10017

FOR: HAIR COLOR, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 2-27-2012; IN COMMERCE 2-27-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 971,521, 3,703,531, AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "5TH AVENUE NYC" OR
"CHROMATICS", APART FROM THE MARK AS SHOWN.

SN 85-327,042, FILED 5-23-2011.

CHARLOTTE CORWIN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:38:56 EST |
| **Mark:** | CHROMASYNC |

# CHROMASYNC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77921181 | **Application Filing Date:** | Jan. 27, 2010 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A fourth request for extension of time to file a Statement of Use has been granted. | | |
| **Status Date:** | Jun. 18, 2012 | | |
| **Publication Date:** | Apr. 27, 2010 | **Notice of Allowance Date:** | Jun. 22, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMASYNC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Cosmetic preparations for body care; Cosmetics; Hair care preparations; Non-medicated skin care preparations |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Mana Products, Inc. |
| **Owner Address:** | 32-02 Queens Boulevard<br>Long Island City, NEW YORK 11101<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | ELyse A. Marcus |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Elyse A. Marcus<br>Day Pitney LLP<br>7 Times Square<br>New York, NEW YORK 10036-7311<br>UNITED STATES |
| **Phone:** | 212-297-5800 |
| **Fax:** | 212-916-2940 |
| **Correspondent e-mail:** | nytrademark@daypitney.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 19, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 18, 2012 | EXTENSION 4 GRANTED | 66154 |
| Jun. 15, 2012 | EXTENSION 4 FILED | 66154 |
| Jun. 15, 2012 | TEAS EXTENSION RECEIVED | |
| Dec. 29, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 28, 2011 | EXTENSION 3 GRANTED | 66154 |
| Dec. 21, 2011 | EXTENSION 3 FILED | 66154 |
| Dec. 21, 2011 | TEAS EXTENSION RECEIVED | |
| Jun. 23, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 22, 2011 | EXTENSION 2 GRANTED | 66154 |
| Jun. 21, 2011 | EXTENSION 2 FILED | 66154 |
| Jun. 21, 2011 | TEAS EXTENSION RECEIVED | |
| Jan. 21, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 20, 2011 | EXTENSION 1 GRANTED | 66154 |
| Dec. 21, 2010 | EXTENSION 1 FILED | 66154 |
| Jan. 20, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Dec. 21, 2010 | TEAS EXTENSION RECEIVED | |
| Jul. 02, 2010 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 02, 2010 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jun. 22, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 27, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 27, 2010 | PUBLISHED FOR OPPOSITION | |
| Mar. 23, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68658 |
| Mar. 23, 2010 | ASSIGNED TO LIE | 68658 |

| Mar. 08, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 08, 2010 | ASSIGNED TO EXAMINER | 72505 |
| Feb. 02, 2010 | NOTICE OF PSEUDO MARK MAILED | |
| Feb. 01, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 30, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

**TM Attorney:** DE JONGE, KATHLEEN RUS    **Law Office Assigned:** LAW OFFICE 107

### File Location

**Current Location:** INTENT TO USE SECTION    **Date in Location:** Jan. 20, 2011

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:33:45 EST |
| **Mark:** | CHROMACEUTICAL |

CHROMACEUTICAL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77956870 | **Application Filing Date:** | Mar. 11, 2010 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A fourth request for extension of time to file a Statement of Use has been granted. | | |
| **Status Date:** | Aug. 20, 2012 | | |
| **Publication Date:** | Jun. 22, 2010 | **Notice of Allowance Date:** | Aug. 17, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMACEUTICAL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Cosmetics | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Mana Products, Inc. |
| **Owner Address:** | 32-02 Queens Boulevard Long Island City, NEW YORK 11101 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Elyse A. Marcus | **Docket Number:** | 407441- |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Elyse A. Marcus DAY PITNEY LLP 7 Times Square New York, NEW YORK 10036-7311 UNITED STATES |
| **Phone:** | (212) 297-5800 | **Fax:** | (212) 916-2940 |
| **Correspondent e-mail:** | nytrademark@daypitney.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 21, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 20, 2012 | EXTENSION 4 GRANTED | 69302 |
| Aug. 17, 2012 | EXTENSION 4 FILED | 69302 |
| Aug. 17, 2012 | TEAS EXTENSION RECEIVED | |
| Feb. 17, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 16, 2012 | EXTENSION 3 GRANTED | 69302 |
| Feb. 13, 2012 | EXTENSION 3 FILED | 69302 |
| Feb. 13, 2012 | TEAS EXTENSION RECEIVED | |
| Aug. 20, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 19, 2011 | EXTENSION 2 GRANTED | 69302 |
| Aug. 16, 2011 | EXTENSION 2 FILED | 69302 |
| Aug. 16, 2011 | TEAS EXTENSION RECEIVED | |
| Mar. 05, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 04, 2011 | EXTENSION 1 GRANTED | 69302 |
| Feb. 17, 2011 | EXTENSION 1 FILED | 69302 |
| Mar. 04, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 69302 |
| Feb. 17, 2011 | TEAS EXTENSION RECEIVED | |
| Oct. 14, 2010 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Oct. 14, 2010 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Aug. 17, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 22, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 22, 2010 | PUBLISHED FOR OPPOSITION | |
| May 15, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77312 |
| May 15, 2010 | ASSIGNED TO LIE | 77312 |
| May 05, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| May 04, 2010 | ASSIGNED TO EXAMINER | 73370 |
| Mar. 17, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 15, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

**TM Attorney:** BENMAMAN, ALICE MEDINA     **Law Office Assigned:** LAW OFFICE 116

### File Location

**Current Location:** INTENT TO USE SECTION     **Date in Location:** Mar. 04, 2011

Generated on 2012-11-29T13:39:17.657-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:39:17 EST |
| **Mark:** | CHROMAX |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 85114475 | **Application Filing Date:** | Aug. 24, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A third request for extension of time to file a Statement of Use has been granted. | | |
| **Status Date:** | Jul. 24, 2012 | | |
| **Publication Date:** | Dec. 07, 2010 | **Notice of Allowance Date:** | Feb. 01, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAX |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a three-dimensional sphere representing a molecule with atoms inside it, adjacent to the term "CHROMAX". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 01.01.05 - Stars - one or more stars with seven or more points<br>01.09.25 - Atoms;Meteors;Asteroids |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | hair coloring preparations |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Kao Kabushiki Kaisha |
| **DBA, AKA, Formerly:** | TA Kao Corporation |
| **Owner Address:** | 14-10, Nihonbashi Kayabacho 1-chome Chuo-ku, Tokyo 103-8210 JAPAN |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | JAPAN |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Susan Upton Douglass | **Docket Number:** | KAO 1005416 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | SUSAN UPTON DOUGLASS FROSS ZELNICK LEHRMAN & ZISSU, P.C. 866 UNITED NATIONS PLZ NEW YORK, NEW YORK 10017-1822 UNITED STATES |
| **Phone:** | 212-813-5900 |
| **Fax:** | 212-813-5901 |

|  |  |  |  |
|---|---|---|---|
| **Correspondent e-mail:** | sdouglass@fzlz.com | **Correspondent e-mail Authorized:** | Yes |

## Domestic Representative

|  |  |  |  |
|---|---|---|---|
| **Domestic Representative Name:** | Susan Upton Douglass | **Phone:** | 212-813-5900 |
| **Fax:** | 212-813-5901 | | |
| **Domestic Representative e-mail:** | sdouglass@fzlz.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 25, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jul. 24, 2012 | EXTENSION 3 GRANTED | 66154 |
| Jul. 23, 2012 | EXTENSION 3 FILED | 66154 |
| Jul. 23, 2012 | TEAS EXTENSION RECEIVED | |
| Feb. 15, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 14, 2012 | EXTENSION 2 GRANTED | 66154 |
| Jan. 18, 2012 | EXTENSION 2 FILED | 66154 |
| Feb. 14, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Jan. 18, 2012 | TEAS EXTENSION RECEIVED | |
| Jun. 21, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 17, 2011 | EXTENSION 1 GRANTED | 98765 |
| Jun. 17, 2011 | EXTENSION 1 FILED | 98765 |
| Jun. 17, 2011 | TEAS EXTENSION RECEIVED | |
| Feb. 01, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 07, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 07, 2010 | PUBLISHED FOR OPPOSITION | |
| Nov. 03, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |

| Nov. 03, 2010 | ASSIGNED TO LIE | 68171 |
| Oct. 20, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 19, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 19, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 19, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 06, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 06, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 06, 2010 | NON-FINAL ACTION WRITTEN | 63030 |
| Oct. 05, 2010 | ASSIGNED TO EXAMINER | 63030 |
| Aug. 31, 2010 | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | |
| Aug. 28, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 27, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| **TM Attorney:** | GOODSAID, IRA J | **Law Office Assigned:** | LAW OFFICE 101 |

### File Location

| **Current Location:** | INTENT TO USE SECTION | **Date in Location:** | Feb. 14, 2012 |

**Generated on:** This page was generated by TSDR on 2012-11-29 13:39:43 EST

**Mark:** CHROMA GEL

# CHROMA GEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85375699 | **Application Filing Date:** | Jul. 20, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extension Request within six months of the NOA issuance date. | | |
| **Status Date:** | Sep. 04, 2012 | | |
| **Publication Date:** | Jul. 10, 2012 | **Notice of Allowance Date:** | Sep. 04, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA GEL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "GEL" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Chemical additives for use in the manufacture of artificial nails; chemicals for use in the manufacture of artificial nails |

| | | | |
|---|---|---|---|
| **International Class:** | 001 - Primary Class | **U.S Class:** | 001, 005, 006, 010, 026, 046 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | |
|---|---|
| **For:** | Artificial nails; cosmetic preparations, namely, enamel, glazes, glaze activators and adhesives, all for application to artificial nails; glazes and glue for strengthening nails; non-medicated nail care preparations and non-medicated preparations for reinforcing nails; and artificial nail extensions |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | |
|---|---|
| **For:** | Materials for use in making artificial nails, namely, plastic molds for making artificial nails |

| | | | |
|---|---|---|---|
| **International Class:** | 020 - Primary Class | **U.S Class:** | 002, 013, 022, 025, 032, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | A.M.C BEAUTY HAIR HOLDINGS LIMITED |
| **Owner Address:** | ACROPOLEOUS 10, SO MARE KATOIKIA 3 PYLA CYPRUS |
| **Legal Entity** | LIMITED LIABILITY      **State or Country** |

|  |  |  |  |
|---|---|---|---|
| **Type:** | COMPANY | **Where Organized:** | CYPRUS |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Donald L. Dennison | **Docket Number:** | T11-062 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | DONALD L. DENNISON<br>DENNISON, SCHULTZ & MACDONALD<br>1727 KING ST STE 105<br>ALEXANDRIA, VIRGINIA 22314-2700<br>UNITED STATES |
| **Phone:** | (703)837-9600 Ext. 15 |
| **Fax:** | (703)837-0980 |
| **Correspondent e-mail:** | ddennison@dennisonlaw.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 04, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 10, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 10, 2012 | PUBLISHED FOR OPPOSITION | |
| Jun. 20, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 05, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| Jun. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 31, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 31, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 31, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 21, 2012 | NOTIFICATION OF PRIORITY ACTION E-MAILED | 6326 |
| May 21, 2012 | PRIORITY ACTION E-MAILED | 6326 |
| May 21, 2012 | PRIORITY ACTION WRITTEN | 67512 |

| May 07, 2012 | ASSIGNED TO EXAMINER | 67512 |
| Apr. 19, 2012 | AMENDMENT FROM APPLICANT ENTERED | 74221 |
| Apr. 19, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Apr. 19, 2012 | ASSIGNED TO LIE | 74221 |
| Apr. 10, 2012 | PAPER RECEIVED | |
| Feb. 01, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 10, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 10, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 10, 2011 | NON-FINAL ACTION WRITTEN | 76839 |
| Nov. 10, 2011 | ASSIGNED TO EXAMINER | 76839 |
| Jul. 24, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 23, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| **TM Attorney:** | BELENKER, ESTHER ANN | **Law Office Assigned:** | LAW OFFICE 111 |

### File Location

**Current Location:** INTENT TO USE SECTION     **Date in Location:** Sep. 04, 2012

## Assignment Abstract of Title Information

### Summary

| **Total Assignments:** | 1 | **Applicant:** | Beauty Hair Products Limited |

**Assignment 1 of 1**

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4704/0847 | **Pages:** | 4 |
| **Date Recorded:** | Dec. 29, 2011 | | |
| **Supporting Documents:** | assignment-tm-4704-0847.pdf | | |

## Assignor

| | | | |
|---|---|---|---|
| **Name:** | BEAUTY HAIR PRODUCTS LIMITED | **Execution Date:** | Dec. 10, 2011 |
| **Legal Entity Type:** | BRITISH COMPANY | **State or Country Where Organized:** | UNITED KINGDOM |

## Assignee

| | | | |
|---|---|---|---|
| **Name:** | A.M.C BEAUTY HAIR HOLDINGS LIMITED | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CYPRUS |
| **Address:** | ACROPOLEOUS 10, SO MARE KATOIKIA 3 PYLA, CYPRUS | | |

## Correspondent

**Correspondent Name:** DONALD L. DENNISON

**Correspondent Address:**
DENNISON, SCHULTZ & MACDONALD
SUITE 105
1727 KING STREET
ALEXANDRIA, VIRGINIA 22314

## Domestic Representative - Not Found

Generated on 2012-11-29T13:35:01.651-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:35:01 EST |
| **Mark:** | CHROMATOOLS |

# CHROMATOOLS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85378205 | **Application Filing Date:** | Jul. 22, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | A first request for extension of time to file a Statement of Use has been granted. | | |
| **Status Date:** | Sep. 04, 2012 | | |
| **Publication Date:** | Jan. 10, 2012 | **Notice of Allowance Date:** | Mar. 06, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATOOLS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair care preparations; hair colors and dyes |
| **International Class:** | 003 - Primary Class |
| **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE |

| | |
|---|---|
| **Basis:** | 1(b) |

| | |
|---|---|
| **For:** | Hair care services, namely, hair salon services; hairdressing services |
| **International Class:** | 044 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class:** 100, 101

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Procter & Gamble Company |
| **Owner Address:** | One Procter & Gamble Plaza<br>Cincinnati, OHIO 45202<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** OHIO

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Adam W. Borgman | **Docket Number:** | TM-546066 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ADAM W. BORGMAN<br>THE PROCTER & GAMBLE COMPANY<br>299 E 6TH ST<br>CINCINNATI, OHIO 45202-3216<br>UNITED STATES |
| **Phone:** | 513-983-7422 |

**Fax:** 513-945-6798

| | | |
|---|---|---|
| **Correspondent e-mail:** | pgtrademarks.im@pg.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 06, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 04, 2012 | EXTENSION 1 GRANTED | 98765 |
| Sep. 04, 2012 | EXTENSION 1 FILED | 98765 |
| Sep. 04, 2012 | TEAS EXTENSION RECEIVED | |
| Mar. 06, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 10, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 10, 2012 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 02, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Nov. 30, 2011 | ASSIGNED TO LIE | 70138 |
| Nov. 03, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 02, 2011 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Nov. 02, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 02, 2011 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 02, 2011 | EXAMINERS AMENDMENT -WRITTEN | 81860 |
| Nov. 01, 2011 | ASSIGNED TO EXAMINER | 81860 |
| Jul. 27, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 26, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

## TM Staff Information

**TM Attorney:** STEEL, ALYSSA PALADINO          **Law Office Assigned:** LAW OFFICE 107

## File Location

**Current Location:** INTENT TO USE SECTION          **Date in Location:** Mar. 06, 2012

Generated on 2012-11-29T13:36:11.881-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:36:11 EST |
| **Mark:** | CHROMATOLOGY |

## CHROMATOLOGY

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85378237 | **Application Filing Date:** | Jul. 22, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extension Request within six months of the NOA issuance date. | | |
| **Status Date:** | Sep. 18, 2012 | | |
| **Publication Date:** | Jul. 24, 2012 | **Notice of Allowance Date:** | Sep. 18, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATOLOGY |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | hair care preparations, hair colors and dyes | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

| | |
|---|---|
| **For:** | Hair care services, namely, hair cutting services, hair replacement services, hair coloring services, hair styling services, hair salon services, hairdressing services |
| **International Class:** | 044 - Primary Class |
| **U.S Class:** | 100, 101 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Procter & Gamble Company |
| **Owner Address:** | One Procter & Gamble Plaza<br>Cincinnati, OHIO 45202<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | OHIO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Adam W. Borgman | **Docket Number:** | TM-546050 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ADAM W. BORGMAN<br>THE PROCTER & GAMBLE COMPANY<br>299 E 6TH ST<br>CINCINNATI, OHIO 45202-3216 |

UNITED STATES

| | | | |
|---|---|---|---|
| **Phone:** | 513-983-7422 | **Fax:** | 513-945-6798 |
| **Correspondent e-mail:** | pgtrademarks.im@pg.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 01, 2012 | ASSIGNED TO EXAMINER | 81093 |
| Sep. 18, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Jul. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 18, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66213 |
| Jun. 13, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 01, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 66213 |
| Jun. 01, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 66213 |
| May 17, 2012 | ASSIGNED TO LIE | 66213 |
| May 04, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 15, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2011 | NON-FINAL ACTION WRITTEN | 82086 |
| Nov. 14, 2011 | ASSIGNED TO EXAMINER | 82086 |
| Jul. 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 26, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | KEARNEY, COLLEEN | **Law Office Assigned:** | LAW OFFICE 113 |

## File Location

**Current Location:** INTENT TO USE SECTION    **Date in Location:** Sep. 18, 2012

Generated on 2012-11-29T13:36:50.824-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:36:50 EST |
| **Mark:** | CHROMA · LOGICA |

**CHROMA•LOGICA**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85602084 | **Application Filing Date:** | Apr. 19, 2012 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page. | | |
| **Status Date:** | Oct. 11, 2012 | | |
| **Publication Date:** | Sep. 11, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA · LOGICA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |
| **Description of Mark:** | The mark consists of CHROMA followed by a dot and LOGICA. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;

- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair care preparations |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

**U.S Class:**    001, 004, 006, 050, 051, 052

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Continental Fragrances, Ltd. |
| **Owner Address:** | 750 Standard Parkway<br>Aurburn Hills, MICHIGAN 48326<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:**    MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:**    Mary Margaret L. O'Donnell          **Docket Number:**    55129-0009

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | MARY MARGARET L O'DONNELL<br>BLUE FILAMENT INTELLECTUAL PROPERTY LLC<br>450 NORTH OLD WOODWARD<br>FIRST FLOOR<br>BIRMINGHAM, MICHIGAN 48009-6612 |

|  | UNITED STATES | | |
|---|---|---|---|
| **Phone:** | 2487310046 | | |
| **Correspondent e-mail:** | tmdocketing@bluefilamentlaw.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 10, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 11, 2012 | OPPOSITION INSTITUTED NO. 999999 | 207437 |
| Oct. 11, 2012 | OPPOSITION PAPERS RECEIVED AT TTAB | |
| Sep. 11, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 11, 2012 | PUBLISHED FOR OPPOSITION | |
| Aug. 22, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 02, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 31, 2012 | ASSIGNED TO EXAMINER | 73708 |
| Apr. 26, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 23, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| **TM Attorney:** | MCMORROW, RONALD G | **Law Office Assigned:** | LAW OFFICE 105 |
|---|---|---|---|

### File Location

| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 03, 2012 |
|---|---|---|---|

Generated on 2012-11-29T13:37:56.245-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:37:56 EST |
| **Mark:** | REVLON CHROMA CHAMELEON |

REVLON CHROMA CHAMELEON

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85646764 | **Application Filing Date:** | Jun. 08, 2012 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Application has been published for opposition. The opposition period begins on the date of publication. | | |
| **Status Date:** | Nov. 06, 2012 | | |
| **Publication Date:** | Nov. 06, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | REVLON CHROMA CHAMELEON |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Nail enamel |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Revlon Consumer Products Corporation |
| **Owner Address:** | 237 Park Avenue<br>New York, NEW YORK 10017<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Steven Rosenthal |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Steven Rosenthal<br>Revlon<br>237 Park Avenue<br>New York, NEW YORK 10017<br>UNITED STATES |
| **Phone:** | 212-527-5888 |
| **Fax:** | 212-527-5667 |
| **Correspondent e-mail:** | steven.rosenthal@revlon.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 26, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Nov. 26, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Nov. 06, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 06, 2012 | PUBLISHED FOR OPPOSITION | |
| Oct. 17, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 25, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 25, 2012 | ASSIGNED TO EXAMINER | 76613 |
| Jun. 18, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | MARTIN, EUGENIA K | **Law Office Assigned:** | LAW OFFICE 114 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 28, 2012 |

Generated on 2012-11-29T13:37:17.043-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:37:17 EST |
| **Mark:** | CHROMAPRIMER |

## CHROMAPRIMER

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85661278 | **Application Filing Date:** | Jun. 26, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Application has been published for opposition. The opposition period begins on the date of publication. | | |
| **Status Date:** | Oct. 30, 2012 | | |
| **Publication Date:** | Oct. 30, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAPRIMER |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Hair styling preparation | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |

**Basis:**      1(b)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:**      L'Oreal USA Creative, Inc.

**Owner Address:**      575 Fifth Avenue
New York, NEW YORK 10017
UNITED STATES

**Legal Entity Type:**      CORPORATION      **State or Country Where Organized:**      DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:**   Lisa M. Gigliotti      **Docket Number:**   PRGY 5050-39

### Correspondent

**Correspondent Name/Address:**      LISA M. GIGLIOTTI
L'OREAL USA CREATIVE, INC.
575 5TH AVE FL 34
NEW YORK, NEW YORK 10017-2422
UNITED STATES

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

| Oct. 30, 2012 | PUBLISHED FOR OPPOSITION | |
| Oct. 10, 2012 | NOTICE OF PUBLICATION | |
| Sep. 17, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 2012 | ASSIGNED TO EXAMINER | 77300 |
| Jul. 04, 2012 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 03, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 29, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | CLAYTON, CHERYL A | **Law Office Assigned:** | LAW OFFICE 102 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 24, 2012 |

Generated on 2012-11-29T13:36:32.321-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:36:32 EST |
| **Mark:** | CHROMA LUMINESCENT |

CHROMA LUMINESCENT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85667308 | **Application Filing Date:** | Jul. 02, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Application has been published for opposition. The opposition period begins on the date of publication. | | |
| **Status Date:** | Oct. 09, 2012 | | |
| **Publication Date:** | Oct. 09, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA LUMINESCENT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Cosmetics, non-medicated skincare preparations, non-medicated hair care preparations, non-medicated body care preparations, namely, cosmetic preparations for body care |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MANA PRODUCTS, INC. |
| **Owner Address:** | 32-02 Queens Boulevard<br>Long Island City, NEW YORK 11101<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michael A. Bucci | **Docket Number:** | 407441-12074 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | MICHAEL A. BUCCI<br>DAY PITNEY LLP<br>1 INTERNATIONAL PL FL 16<br>BOSTON, MASSACHUSETTS 02110-3179<br>UNITED STATES |
| **Phone:** | (860) 275-0523 |
| **Fax:** | (617) 345-4745 |
| **Correspondent e-mail:** | trademarks@daypitney.com;mabucci@daypitney.com; cdoconnor@daypitney.com; |
| **Correspondent e-mail Authorized:** | Yes |

tmrecords@daypitney.com; edugan@daypitney.com

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 09, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 09, 2012 | PUBLISHED FOR OPPOSITION | |
| Sep. 19, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 29, 2012 | ASSIGNED TO EXAMINER | 77966 |
| Jul. 10, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 05, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | MAYES, LAURIE ANN | **Law Office Assigned:** | LAW OFFICE 101 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 06, 2012 |

Generated on 2012-11-29T13:38:16.604-05:00

**Generated on:**  This page was generated by TSDR on 2012-11-29 13:38:16 EST

**Mark:**  CHROMAGIC

# CHROMAGIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85685212 | **Application Filing Date:** | Jul. 24, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Review prior to publication completed. | | |
| **Status Date:** | Nov. 13, 2012 | | |
| **Publication Date:** | Dec. 18, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMAGIC |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Shampoos; gels, sprays, mousses and balms for hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and curling preparations; essential oils for personal use |

**International Class:** 003 - Primary Class          **U.S Class:**          001, 004, 006, 050, 051, 052

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| **Owner Address:** | 14 Rue Royale<br>Paris 75008<br>FRANCE |
| **Legal Entity Type:** | société anonyme (sa) |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00012 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT L. SHERMAN<br>PAUL HASTINGS LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative** | Robert L. Sherman | **Phone:** | 212-318-6037 |

| | |
|---|---|
| **Name:** | |
| **Fax:** | 212-318-6847 |
| **Domestic Representative e-mail:** | rls@paulhastings.com |

| | |
|---|---|
| **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 28, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 11, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 11, 2012 | ASSIGNED TO EXAMINER | 81844 |
| Jul. 31, 2012 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 30, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 27, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | MAKHDOOM, SAIMA | **Law Office Assigned:** | LAW OFFICE 101 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Nov. 13, 2012 |

Generated on 2012-11-29T13:38:38.376-05:00

**Generated on:**     This page was generated by TSDR on 2012-11-29 13:38:38 EST

**Mark:**     CHROMA PERFECT

CHROMA PERFECT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85694590 | **Application Filing Date:** | Aug. 03, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Review prior to publication completed. | | |
| **Status Date:** | Nov. 13, 2012 | | |
| **Publication Date:** | Dec. 18, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA PERFECT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 043281003 | **Foreign Registration Date:** | Mar. 19, 2004 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Mar. 19, 2014 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit

of incontestability; and

- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | Shampoos; gels, sprays, mousses and balms for hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and curling preparations; essential oils for personal use |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|

| **Class Status:** | ACTIVE |
|---|---|

| **Basis:** | 44(e) |
|---|---|

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| **Owner Name:** | L'Oreal |
|---|---|
| **Owner Address:** | 14, rue Royale<br>Paris 75008<br>FRANCE |

| **Legal Entity Type:** | société anonyme (sa) | **State or Country Where Organized:** | FRANCE |
|---|---|---|---|

## Attorney/Correspondence Information

### Attorney of Record

| **Attorney Name:** | Robert L. Sherman | **Docket Number:** | 29172.00107 |
|---|---|---|---|

### Correspondent

| **Correspondent Name/Address:** | ROBERT L. SHERMAN<br>PAUL HASTINGS LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022-3404 |
|---|---|

UNITED STATES

| | | | |
|---|---|---|---|
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | Yes |

## Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert L. Sherman | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 28, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 12, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 11, 2012 | ASSIGNED TO EXAMINER | 81844 |
| Aug. 13, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 07, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | MAKHDOOM, SAIMA | **Law Office Assigned:** | LAW OFFICE 101 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Nov. 13, 2012 |

Generated on 2012-11-29T13:37:41.27-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 13:37:41 EST |
| **Mark:** | CHROMA SPECTRUM |

CHROMA SPECTRUM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85767172 | **Application Filing Date:** | Oct. 30, 2012 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | New application will be assigned to an examining attorney approximately 3 months after filing date. | | |
| **Status Date:** | Nov. 05, 2012 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA SPECTRUM |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Hair care preparations | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |

**Basis:**   1(b)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Procter & Gamble Company |
| **Owner Address:** | One Procter & Gamble Plaza<br>Cincinnati, OHIO 45202<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | OHIO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lynne M. Miller | **Docket Number:** | TM-233346; T |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | LYNNE M. MILLER<br>THE PROCTER & GAMBLE COMPANY<br>299 E 6TH ST # 8<br>CINCINNATI, OHIO 45202-3216<br>UNITED STATES |
| **Phone:** | 513-983-8325 |
| **Fax:** | 513-945-6798 |
| **Correspondent e-mail:** | pgtrademarks.im@pg.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 05, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 02, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** NEW APPLICATION PROCESSING          **Date in Location:** Nov. 05, 2012

Generated on 2012-11-29T12:12:12.585-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:12:12 EST |
| **Mark:** | CROMAR |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71203300 | **Application Filing Date:** | Oct. 02, 1924 |
| **US Registration Number:** | 209901 | **Registration Date:** | Mar. 02, 1926 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | This registration was not renewed and therefore has expired. | | |
| **Status Date:** | Jul. 18, 1986 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CROMAR |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | LIQUID CLEANING WAX, BODY WAX, AND DARK WAX FOR DARK-FINISHED FLOORING, VARNISH, OR FINISH, AND JAPAN DRIER | | |
| **International Class:** | 003 | **U.S Class:** | 016 - Primary Class |
| **Class Status:** | EXPIRED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 01, 1924 | **Use in Commerce:** | Jul. 01, 1924 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:**   CROOKS-DITTMAR CO., THE

**Owner Address:**   WILLIAMSPORT, PENNSYLVANIA.

**Legal Entity Type:**   UNKNOWN

**State or Country Where Organized:**   No Place Where Organized Found

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

**Correspondent Name/Address:**   ?

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 1986 | EXPIRED SEC. 9 | |
| Mar. 02, 1966 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) | |

## Maintenance Filings or Post Registration Information

**Renewal Date:**   Mar. 02, 1966

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE DESTROYED          **Date in Location:** Jun. 01, 1989

Registered Mar. 2, 1926.

# Trade-Mark 209,901

Renewed March 2, 1946 to The Cromar Company, of Williamsport, Pennsylvania, a corporation of Pennsylvania, which has made a showing of ownership of the trade-mark originally registered to The Crooks-Dittmar Co.

# UNITED STATES PATENT OFFICE.

THE CROOKS-DITTMAR CO, OF WILLIAMSPORT, PENNSYLVANIA.

ACT OF FEBRUARY 20, 1905.

Application filed October 2, 1924.   Serial No. 203,300.

# CROMAR

## STATEMENT.

*To all whom it may concern:*

Be it known that The Crooks-Dittmar Co., a corporation organized under the laws of the State of Pennsylvania, and doing business at corner of Day and Light Streets, Williamsport, Pennsylvania, has adopted for its use the trade-mark shown in the accompanying drawing, for LIQUID CLEANING WAX, BODY WAX, AND DARK WAX FOR DARK-FINISHED FLOORING, VARNISH, OR FINISH, AND

JAPAN DRIER, in Class 16, Paints and painters' materials.

The trade mark has been continuously used in the business of said corporation since on or about the first of July, 1924.

The trade mark is applied by attaching a label or painting, stenciling or otherwise marking on the container the trade-mark as shown.

THE CROOKS-DITTMAR CO.,
By KENNETH E. CROOKS.

Generated on 2012-11-29T12:15:48.343-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:15:48 EST |
| **Mark:** | PANCHROMATIC |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71269104 | **Application Filing Date:** | Jul. 05, 1928 |
| **US Registration Number:** | 250508 | **Registration Date:** | Dec. 11, 1928 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | This registration was not renewed and therefore has expired. | | |
| **Status Date:** | Nov. 03, 1992 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PANCHROMATIC |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | THEATRICAL MAKE-UPS-NAMELY, GREASE PAINTS IN TUBES, LININGCOLORS, LIQUID BODY MAKE-UP, EYEBROW PENCILS, TALCUM POWDERS FOR USE IN CONNECTION WITH THE AFOREMENTIONED COSMETICS | | |
| **International Class:** | 003 | **U.S Class:** | 006 - Primary Class |
| **Class Status:** | EXPIRED | | |

| | | | |
|---|---|---|---|
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 21, 1928 | **Use in Commerce:** | Apr. 21, 1928 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information - Not Found

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

**Correspondent Name/Address:**    ?

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 03, 1992 | EXPIRED SEC. 9 | |
| Dec. 11, 1968 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Renewal Date:** | Dec. 11, 1968 |
| **Change in Registration:** | Yes |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  FILE DESTROYED          **Date in Location:**  May 15, 1996

Registered Dec. 11, 1928.

Trade-Mark 250,508

Renewed Dec. 11, 1948, to Max Factor & Co., Los Angeles, California.

# UNITED STATES PATENT OFFICE.

MAX FACTOR, DOING BUSINESS AS MAX FACTOR & CO., OF LOS ANGELES, CALIFORNIA.

ACT OF FEBRUARY 20, 1905.

Application filed July 5, 1928.   Serial No. 269,104.

## PANCHROMATIC

### STATEMENT.

*To the Commissioner of Patents:*

Max Factor, doing business as Max Factor & Co., a citizen of the United States, residing at Los Angeles, California, and doing business at 326 South Hill St., in said city, has adopted and used the trade-mark shown in the accompanying drawing, for THEATRICAL MAKE-UPS—NAMELY, GREASE PAINTS IN TUBES, LINING COLORS, LIQUID BODY MAKE-UP, COSMETIC WHITENER, ROUGE, EYEBROW PENCILS, TALCUM POWDERS FOR USE IN CONNECTION WITH THE AFOREMENTIONED COSMETICS—in Class 6, Chemicals, medicines, and pharmaceutical preparations, and presents herewith five specimens showing the trade-mark as actually used by applicant upon the goods, and requests that the same be registered in the United States Patent Office in accordance with the act of February 20, 1905, as amended.

The trade mark has been continuously used and applied to said goods in applicant's business since April 21, 1928.

The trade mark is applied or affixed to the goods, or to the packages containing the same by means of a printed label on which the trademark is shown.

The undersigned hereby appoints Jackson & Webster (a firm composed of H. M. Jackson and L. M. Webster), Russ Building, San Francisco, California, his attorney, with full power of substitution and revocation, to prosecute this application, to make alterations and amendments therein, to transact all business in the Patent Office connected therewith, and to receive the certificate.

MAX FACTOR.

Generated on 2012-11-29T12:10:53.21-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:10:53 EST |
| **Mark:** | KROMA-X |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72169263 | **Application Filing Date:** | May 20, 1963 |
| **US Registration Number:** | 774783 | **Registration Date:** | Aug. 11, 1964 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | This registration was not renewed and therefore has expired. | | |
| **Status Date:** | Nov. 11, 1984 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KROMA-X |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | HOUSEHOLD BLEACH | | |
| **International Class:** | 003 | **U.S Class:** | 006 - Primary Class |
| **Class Status:** | EXPIRED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 1953 | **Use in Commerce:** | Jan. 01, 1953 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HILEX COMPANY |
| **Owner Address:** | 319 E. KELLOGG BLVD. ST. PAUL 1, MINNESOTA UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MINNESOTA |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

**Correspondent Name/Address:**    ?

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 11, 1984 | EXPIRED SEC. 9 | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |

Exhibit A - Page 249

| | |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

## TM Staff Information - None

## File Location

**Current Location:** FILE DESTROYED   **Date in Location:** Jun. 01, 1989

# Assignment Abstract of Title Information

## Summary

**Total Assignments:** 6   **Registrant:** HILEX COMPANY

**Assignment 1 of 6**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 0447/0081   **Pages:** 12 |
| **Date Recorded:** | Jul. 15, 1983 |
| **Supporting Documents:** | No Supporting Documents |

## Assignor

**Name:** PUREX CORPORATION   **Execution Date:** Not Found

**Legal Entity Type:** CORPORATION   **State or Country Where Organized:** CALIFORNIA

## Assignee

**Name:** PUREX INDUSTRIES, INC.

**Legal Entity Type:** CORPORATION   **State or Country Where Organized:** DELAWARE

**Address:** 5101 CLARK AVE.
LAKEWOOD, CALIFORNIA 90712

## Correspondent

**Correspondent Name:** PUREX CORP.

**Correspondent Address:** 5101 CLARK AVE.
LAKEWOOD, CA 90712

**Domestic Representative - Not Found**

**Assignment 2 of 6**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 0447/0093                **Pages:**      12 |
| **Date Recorded:** | Jul. 15, 1983 |
| **Supporting Documents:** | No Supporting Documents |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | PUREX INDUSTRIES, INC | **Execution Date:** | Not Found |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | PUREX CORPORATION | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 5101 CLARK AVE. LAKEWOOD, CALIFORNIA 90712 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PUREX CORP. |
| **Correspondent Address:** | 5101 CLARK AVE. LAKEWOOD, CALIF. 90712 |

**Domestic Representative - Not Found**

**Assignment 3 of 6**

| | |
|---|---|
| **Conveyance:** | AS SECURITY FOR NOTES RECITED, ASSIGNOR HEREBY ASSIGNS THE ENTIRE INTEREST, AND THE GOOD WILL, AS OF JAN. 5, 1971. |
| **Reel/Frame:** | 0203/0258                **Pages:**      2 |
| **Date Recorded:** | Feb. 09, 1971 |
| **Supporting Documents:** | No Supporting Documents |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | HUNT CHEMICALS, INC. | **Execution Date:** | Dec. 31, 1970 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where** | OHIO |

Organized:

## Assignee

| | |
|---|---|
| **Name:** | MCGIRL, JOHN J., JR., AGENT |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |

| | |
|---|---|
| **Address:** | 1500 FIRST NATIONAL BANK BLDG. SAINT PAUL, MINNESOTA |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | BRIGGS AND MORGAN |
| **Correspondent Address:** | FIRST NATIONAL BANK BLDG. SAINT PAUL, MN 55101 |

### Domestic Representative - Not Found

**Assignment 4 of 6**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 0246/0787 | **Pages:** | 3 |
| **Date Recorded:** | Jan. 28, 1974 |
| **Supporting Documents:** | No Supporting Documents |

## Assignor

| | | | |
|---|---|---|---|
| **Name:** | MCGIRL, JOHN J. JR., ESQUIRE | **Execution Date:** | Jan. 03, 1974 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |

## Assignee

| | | | |
|---|---|---|---|
| **Name:** | HUNT CHEMICALS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |
| **Address:** | 6120 NORTH DETROIT AVENUE TOLEDO, OHIO 43612 | | |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | FREEMAN CRAMPTON |
| **Correspondent** | 308 BENNETT BLDG. |

| | |
|---|---|
| **Address:** | 1806 MADISON AVE.<br>TOLEDO, OH 43624 |

### Domestic Representative - Not Found

**Assignment 5 of 6**

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19771231CA | | |
| **Reel/Frame:** | 0324/0406 | **Pages:** | 2 |
| **Date Recorded:** | Apr. 06, 1978 | | |
| **Supporting Documents:** | No Supporting Documents | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | SINCLAIR MANUFACTURING COMPANY, THE | **Execution Date:** | Jan. 05, 1978 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | OHIO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | PUREX CORPORATION | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | No Assignee Address Found | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name** | PUREX CORPORATION |
| **Correspondent Address:** | 5101 CLARK AVENUE<br>LAKEWOOD, CA 90712 |

### Domestic Representative - Not Found

**Assignment 6 of 6**

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19771229OH | | |
| **Reel/Frame:** | 0324/0405 | **Pages:** | 1 |
| **Date Recorded:** | Apr. 06, 1978 | | |
| **Supporting Documents:** | No Supporting Documents | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | HUNT CHEMICALS, INC. | **Execution Date:** | Feb. 22, 1978 |

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** OHIO

## Assignee

**Name:**          SINCLAIR MANUFACTURING COMPANY, THE

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** OHIO

**Address:**      No Assignee Address Found

## Correspondent

**Correspondent Name:**    PUREX CORPORATION

**Correspondent Address:**    5101 CLARK AVENUE
LAKEWOOD, CA 90712

## Domestic Representative - Not Found

# United States Patent Office

774,783
Registered Aug. 11, 1964

## PRINCIPAL REGISTER
## Trademark

Ser. No. 169,263, filed May 20, 1963

# KROMA-X

Hilex Company (Minnesota corporation)
319 E. Kellogg Blvd.
St. Paul 1, Minn.

For: HOUSEHOLD BLEACH, in CLASS 6.
First use Jan. 1, 1953; in commerce Jan. 1, 1953.

Generated on 2012-11-29T12:16:34.434-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:16:34 EST |
| **Mark:** | CHROMA-FIL |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72461784 | **Application Filing Date:** | Jul. 02, 1973 |
| **US Registration Number:** | 1000025 | **Registration Date:** | Dec. 17, 1974 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | This registration was not renewed and therefore has expired. | | |
| **Status Date:** | Sep. 25, 1995 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA-FIL |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | HAIR COLOR | | |
| **International Class:** | 003 | **U.S Class:** | 051 - Primary Class |
| **Class Status:** | EXPIRED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 25, 1973 | **Use in Commerce:** | Jun. 25, 1973 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | LA MAUR, INC. |
| **Owner Address:** | 5601 E. RIVER ROAD<br>MINNEAPOLIS, MINNESOTA 55440<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MINNESOTA |

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

**Correspondent Name/Address:**    ?

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 25, 1995 | EXPIRED SEC. 9 | |
| Jun. 04, 1980 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of** | Section 8 - Accepted |

**Continued Use:**

---

# TM Staff and Location Information

## TM Staff Information - None

## File Location

**Current Location:**  Not Found          **Date in Location:**  Not Found

---

# Assignment Abstract of Title Information

## Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 2 | **Registrant:** | LA MAUR, INC. |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19881003DE | | |
| **Reel/Frame:** | 0637/0301 | **Pages:** | 0 |
| **Date Recorded:** | Nov. 28, 1988 | | |
| **Supporting Documents:** | No Supporting Documents | | |

## Assignor

| | | | |
|---|---|---|---|
| **Name:** | LAMAUR INC. | **Execution Date:** | Sep. 26, 1988 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MINNESOTA |

## Assignee

| | | | |
|---|---|---|---|
| **Name:** | DOWBRANDS INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | No Assignee Address Found | | |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | DOWBRANDS INC. |
| **Correspondent Address:** | POST OFFICE BOX 368 GREENVILLE, SC 29602-0368 |

## Domestic Representative - Not Found

**Assignment 2 of 2**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 0850/0168        **Pages:**    9 |
| **Date Recorded:** | Feb. 11, 1992 |
| **Supporting Documents:** | No Supporting Documents |

### Assignor

| | |
|---|---|
| **Name:** | DOWBRANDS INC.     **Execution Date:**   Dec. 18, 1991 |
| **Legal Entity Type:** | CORPORATION     **State or Country Where Organized:**   DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** | DOWBRANDS L.P. |
| **Legal Entity Type:** | LIMITED PARTNERSHIP    **State or Country Where Organized:**   DELAWARE |
| **Address:** | 9550 NORTH ZIONSVILE ROAD INDIANPOLIS, INDIANA 46268 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DOWBRANDS L.P. |
| **Correspondent Address:** | JOSEPH J. BONK, COUNSEL 9550 NORTH ZIONSVILLE ROAD INDIANAPOLIS, IN 46268 |

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent Office

Reg. No. 1,000,025
Registered Dec. 17, 1974

## TRADEMARK
### Principal Register

## CHROMA-FIL

La Maur, Inc. (Minnesota corporation)
5601 E. River Road
Minneapolis, Minn.   55440

For: HAIR COLOR, in CLASS 51 (INT. CL. 3).
First use June 25, 1973; in commerce June 25, 1973.

Ser. No. 461,784, filed July 2, 1973.

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent Office

Reg. No. 1,000,025
Registered Dec. 17, 1974

### TRADEMARK
#### Principal Register

## CHROMA-FIL

La Maur, Inc. (Minnesota corporation)
5601 E. River Road
Minneapolis, Minn.  55440

For: HAIR COLOR, in CLASS 51 (INT. CL. 3).
First use June 25, 1973; in commerce June 25, 1973.

Ser. No. 461,784, filed July 2, 1973.

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:13:05 EST |
| **Mark:** | CLAIROL CHROMA |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73244223 | **Application Filing Date:** | Dec. 26, 1979 |
| **US Registration Number:** | 1159644 | **Registration Date:** | Jul. 07, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Jan. 20, 1988 | | |
| **Publication Date:** | Apr. 14, 1981 | **Date Cancelled:** | Jan. 20, 1988 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CLAIROL CHROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | a Permanent Wave Lotion and Permanent Wave Neutralizer | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051 |
| **Class Status:** | SECTION 8 - CANCELLED | | |

| Basis: | 1(a) | | |
|---|---|---|---|
| First Use: | Dec. 03, 1979 | Use in Commerce: | Dec. 03, 1979 |

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
|---|---|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Clairol Incorporated | | |
|---|---|---|---|
| Owner Address: | 345 Park Ave. New York, NEW YORK 10022 UNITED STATES | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Ronald O. Thomas |
|---|---|

### Correspondent

| Correspondent Name/Address: | RONALD O THOMAS C/O BRISTOL-MYERS COMPANY 345 PARK AVE NEW YORK, NEW YORK 10022 UNITED STATES |
|---|---|

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding |
|---|---|---|

**Number**

Jan. 20, 1988    CANCELLED SEC. 8 (6-YR)

Jul. 07, 1981    REGISTERED-PRINCIPAL REGISTER

---

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  FILE DESTROYED          **Date in Location:**  Apr. 23, 1994

Int. Cl.: 3

Prior U.S. Cl.: 51

United States Patent and Trademark Office

Reg. No. 1,159,644
Registered Jul. 7, 1981

## TRADEMARK
Principal Register

## CLAIROL CHROMA

Clairol Incorporated (Delaware corporation)
345 Park Ave.
New York, N.Y. 10022

For: A PERMANENT WAVE LOTION AND PERMANENT WAVE NEUTRALIZER, in CLASS 3 (U.S. Cl. 51).

First use Dec. 3, 1979; in commerce Dec. 3, 1979.

Ser. No. 244,223, filed Dec. 26, 1979.

BETH CHAPMAN, Primary Examiner

LISA N. KAUFMAN, Examiner

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,159,644

Registered Jul. 7, 1981

## TRADEMARK
### Principal Register

## CLAIROL CHROMA

Clairol Incorporated (Delaware corporation)
345 Park Ave.
New York, N.Y. 10022

For: A PERMANENT WAVE LOTION AND PERMANENT WAVE NEUTRALIZER, in CLASS 3 (U.S. Cl. 51).

First use Dec. 3, 1979; in commerce Dec. 3, 1979.

Ser. No. 244,223, filed Dec. 26, 1979.

BETH CHAPMAN, Primary Examiner

LISA N. KAUFMAN, Examiner

Generated on 2012-11-29T12:13:53.185-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:13:53 EST |
| **Mark:** | CLAIROL CHROMA |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73342854 | **Application Filing Date:** | Dec. 21, 1981 |
| **US Registration Number:** | 1255733 | **Registration Date:** | Nov. 01, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Sep. 27, 1990 | | |
| **Publication Date:** | Aug. 09, 1983 | **Date Cancelled:** | Sep. 27, 1990 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CLAIROL CHROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 11596440 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Hair Tinting, Dyeing and Coloring Preparations |
| **International Class:** | 003 - Primary Class |
| **Class Status:** | SECTION 8 - CANCELLED |
| **Basis:** | 1(a) |
| **First Use:** | Nov. 24, 1981 |

**U.S Class:** 051

**Use in Commerce:** Nov. 24, 1981

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Clairol Incorporated |
| **Owner Address:** | 345 Park Ave.<br>New York, NEW YORK 10154<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ronald O. Thomas

### Correspondent

**Correspondent Name/Address:**
RONALD O THOMAS
C/O BRISTOL-MYERS COMPANY
345 PARK AVE
NEW YORK, NEW YORK 10154
UNITED STATES

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 27, 1990 | CANCELLED SEC. 8 (6-YR) | |
| Nov. 01, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 09, 1983 | PUBLISHED FOR OPPOSITION | |
| Nov. 01, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 01, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 09, 1983 | PUBLISHED FOR OPPOSITION | |
| Jul. 18, 1983 | NOTICE OF PUBLICATION | |
| Jul. 15, 1983 | NOTICE OF PUBLICATION | |
| Jul. 14, 1983 | NOTICE OF PUBLICATION | |
| Jul. 13, 1983 | NOTICE OF PUBLICATION | |
| Jul. 12, 1983 | NOTICE OF PUBLICATION | |
| Jun. 01, 1983 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 13, 1982 | ASSIGNED TO EXAMINER | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE DESTROYED    **Date in Location:** Jun. 04, 1994

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,255,733
Registered Nov. 1, 1983

### TRADEMARK
**Principal Register**

## CLAIROL CHROMA

Clairol Incorporated (New York corporation)
345 Park Ave.
New York, N.Y. 10154

For: HAIR TINTING, DYEING AND COLOR-ING PREPARATIONS, in CLASS 3 (U.S. Cl. 51).

First use Nov. 24, 1981; in commerce Nov. 24, 1981.

Owner of U.S. Reg. No. 1,159,644.

Ser. No. 342,854, filed Dec. 21, 1981.

CYNTHIA B. WHITE, Examining Attorney

Generated on 2012-11-29T12:14:47.193-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:14:47 EST |
| **Mark:** | MY COLORS BY CHROMATICS |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73512971 | **Application Filing Date:** | Dec. 10, 1984 |
| **US Registration Number:** | 1353595 | **Registration Date:** | Aug. 13, 1985 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Jan. 15, 1992 | | |
| **Publication Date:** | May 28, 1985 | **Date Cancelled:** | Jan. 15, 1992 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MY COLORS BY CHROMATICS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "COLORS" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | SKIN MOISTURIZERS, POWDER FOUNDATION, FACE POWDER, AND BLEMISH CONCEALERS; AND SKIN MOISTURIZERS, POWDER FOUNDATION, FACE POWDER, AND BLEMISH CONCEALERS EACH SOLD AS A UNIT WITH A COSMETIC BRUSH |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 029, 051 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 10, 1984 | **Use in Commerce:** | Sep. 10, 1984 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHROMATICS, INTERNATIONAL |
| **Owner Address:** | 888 SEVENTH AVENUE<br>NEW YORK, NEW YORK 10106<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | RICHARD S. TEMKO |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | RICHARD S TEMKO<br>TEMKO & TEMKO<br>19 W 44TH ST<br>NEW YORK, NEW YORK 10036<br>UNITED STATES |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 15, 1992 | CANCELLED SEC. 8 (6-YR) | |
| Aug. 13, 1985 | REGISTERED-PRINCIPAL REGISTER | |
| May 28, 1985 | PUBLISHED FOR OPPOSITION | |
| Apr. 26, 1985 | NOTICE OF PUBLICATION | |
| Mar. 28, 1985 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 25, 1985 | EXAMINERS AMENDMENT MAILED | |
| Mar. 08, 1985 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 21, 1985 | NON-FINAL ACTION MAILED | |
| Feb. 14, 1985 | ASSIGNED TO EXAMINER | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE DESTROYED      **Date in Location:** Dec. 08, 1996

Int. Cl.: 3

Prior U.S. Cls.: 29 and 51

Reg. No. 1,353,595

## United States Patent and Trademark Office
Registered Aug. 13, 1985

### TRADEMARK
### PRINCIPAL REGISTER

## MY COLORS BY CHROMATICS

CHROMATICS, INTERNATIONAL (NEW YORK CORPORATION)
888 SEVENTH AVENUE
NEW YORK, NY 10106

FOR: SKIN MOISTURIZERS, POWDER FOUNDATION, FACE POWDER, AND BLEMISH CONCEALERS; AND SKIN MOISTURIZERS, POWDER FOUNDATION, FACE POWDER, AND BLEMISH CONCEALERS EACH SOLD AS A UNIT WITH A COSMETIC BRUSH, IN CLASS 3 (U.S. CLS. 29 AND 51).

FIRST USE 9–10–1984; IN COMMERCE 9–10–1984.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COLORS", APART FROM THE MARK AS SHOWN.

SER. NO. 512,971, FILED 12–10–1984.

DAVID C. REIHNER, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:17:18 EST |
| **Mark:** | PANCHROMATIC |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73791985 | **Application Filing Date:** | Apr. 10, 1989 |
| **US Registration Number:** | 1574224 | **Registration Date:** | Jan. 02, 1990 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Jul. 09, 1996 | | |
| **Publication Date:** | Oct. 10, 1989 | **Date Cancelled:** | Jul. 09, 1996 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PANCHROMATIC |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | FLUID FOUNDATION MAKE-UP; BODY MAKE-UP; THEATRICAL MAKE-UP; EYEBROW PENCILS | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051 |

| | |
|---|---|
| **Class Status:** | SECTION 8 - CANCELLED |
| **Basis:** | 1(a) |
| **First Use:** | Apr. 21, 1928 |

**Use in Commerce:** Apr. 21, 1928

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MAX FACTOR & CO. |
| **Owner Address:** | 12100 WILSHIRE BOULEVARD<br>LOS ANGELES, CALIFORNIA 90025<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** GREGG MARRAZZO

### Correspondent

**Correspondent Name/Address:** GREGG MARRAZZO
625 MADISON AVE
NEW YORK, NEW YORK 10022
UNITED STATES

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jul. 09, 1996 | CANCELLED SEC. 8 (6-YR) | |
| Jan. 02, 1990 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 10, 1989 | PUBLISHED FOR OPPOSITION | |
| Sep. 09, 1989 | NOTICE OF PUBLICATION | |
| Jul. 25, 1989 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 12, 1989 | EXAMINER'S AMENDMENT MAILED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE REPOSITORY (FRANCONIA)    **Date in Location:** Jan. 17, 1990

## Assignment Abstract of Title Information

### Summary

**Total Assignments:** 1    **Registrant:** MAX FACTOR & CO.

**Assignment 1 of 1**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 0808/0059    **Pages:** 22

**Date Recorded:** Jul. 26, 1991

**Supporting Documents:** No Supporting Documents

### Assignor

**Name:** MAX FACTOR & CO.    **Execution Date:** Jul. 19, 1991

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

### Assignee

**Name:** NOXELL CORPORATION

**Legal Entity Type:** CORPORATION    **State or Country Where** MARYLAND

**Organized:**

**Address:**   11050 YORK ROAD
HUNT VALLEY, MD 21303

## Correspondent

**Correspondent
Name:**   THE PROCTER & GAMBLE COMPANY

**Correspondent
Address:**   DIANNA ICENHOWER
1 PROCTER & GAMBLE PLAZA
CINCINNATI, OHIO 45202-3315

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,574,224
Registered Jan. 2, 1990

## TRADEMARK
### PRINCIPAL REGISTER

## PANCHROMATIC

MAX FACTOR & CO. (DELAWARE CORPORA-
TION)
12100 WILSHIRE BOULEVARD
LOS ANGELES, CA 90025

FOR: FLUID FOUNDATION MAKE-UP;
BODY MAKE-UP; THEATRICAL MAKE-UP;
EYEBROW PENCILS, IN CLASS 3 (U.S. CL. 51).

FIRST USE 4–21–1928; IN COMMERCE
4–21–1928.

SER. NO. 73–791,985, FILED 4–10–1989.

KELLEY WELLS, EXAMINING ATTORNEY

Generated on 2012-11-29T12:18:14.49-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:18:14 EST |
| **Mark:** | CHROMA-WEAR |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73831104 | **Application Filing Date:** | Oct. 13, 1989 |
| **US Registration Number:** | 1597085 | **Registration Date:** | May 22, 1990 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Nov. 25, 1996 | | |
| **Publication Date:** | Feb. 27, 1990 | **Date Cancelled:** | Nov. 25, 1996 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA-WEAR |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | NAIL POLISH | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051 |
| **Class Status:** | SECTION 8 - CANCELLED | | |

| Basis: | 1(a) | | |
|---|---|---|---|
| First Use: | Jan. 09, 1988 | Use in Commerce: | Jan. 22, 1988 |

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
|---|---|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | NAIL POLISH COMPANY, INC., THE |
|---|---|
| Owner Address: | BLDG. 4A<br>1110 AVENIDA ACASCO<br>CAMARILLO, CALIFORNIA 93010<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | JAMES E. BRUNTON |
|---|---|

### Correspondent

| Correspondent Name/Address: | JAMES E BRUNTON<br>225 W BROADWAY<br>STE 500<br>GLENDALE, CALIFORNIA 91204<br>UNITED STATES |
|---|---|

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 25, 1996 | CANCELLED SEC. 8 (6-YR) | |
| May 22, 1990 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 27, 1990 | PUBLISHED FOR OPPOSITION | |
| Jan. 26, 1990 | NOTICE OF PUBLICATION | |
| Dec. 18, 1989 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE REPOSITORY (FRANCONIA)     **Date in Location:** Jun. 06, 1990

Int. Cl.: 3

Prior U.S. Cl.: 51

## United States Patent and Trademark Office

Reg. No. 1,597,085

Registered May 22, 1990

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMA-WEAR

NAIL POLISH COMPANY, INC., THE (CALI-
FORNIA CORPORATION)
BLDG. 4A
1110 AVENIDA ACASCO
CAMARILLO, CA 93010

FOR: NAIL POLISH, IN CLASS 3 (U.S. CL.
51).

FIRST USE 1-9-1988; IN COMMERCE
1-22-1988.

SER. NO. 73-831,104, FILED 10-13-1989.

CARYN HINES, EXAMINING ATTORNEY

Generated on 2012-11-29T12:19:02.167-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:19:02 EST |
| **Mark:** | MY COLORS BY CHROMATICS |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74161605 | **Application Filing Date:** | Apr. 29, 1991 |
| **US Registration Number:** | 1723145 | **Registration Date:** | Oct. 13, 1992 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Jul. 19, 2003 | | |
| **Publication Date:** | Jan. 28, 1992 | **Date Cancelled:** | Jul. 19, 2003 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MY COLORS BY CHROMATICS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1353595,1387110 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | cosmetics; namely, nail polish, lipsticks, blush, cosmetic brushes, eye shadow, foundation, eye pencils, eyeliner, mascara, face powder, concealer, perfume, and skin soap |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 10, 1984 | **Use in Commerce:** | Sep. 10, 1984 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Chromatics International, Inc. | | |
| **Owner Address:** | 5 East 80th Street<br>New York, NEW YORK 10028<br>UNITED STATES | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | RICHARD S TEMKO |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | RICHARD S TEMKO<br>TEMKO & TEMKO<br>19 W 44TH ST<br>NEW YORK, NEW YORK 10036<br>UNITED STATES |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jul. 19, 2003 | CANCELLED SEC. 8 (10-YR)/EXPIRED SECTION 9 | |
| Nov. 25, 1997 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 03, 1997 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Oct. 13, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 28, 1992 | PUBLISHED FOR OPPOSITION | |
| Dec. 27, 1991 | NOTICE OF PUBLICATION | |
| Sep. 17, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 15, 1991 | EXAMINER'S AMENDMENT MAILED | |
| Aug. 08, 1991 | ASSIGNED TO EXAMINER | 69775 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** FILE REPOSITORY (FRANCONIA)    **Date in Location:** Dec. 23, 1998

## Assignment Abstract of Title Information

### Summary

**Total Assignments:** 1    **Registrant:** Chromatics International, Inc.

**Assignment 1 of 1**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 0970/0492 |
| **Date Recorded:** | May 27, 1993 |
| **Supporting Documents:** | No Supporting Documents |

**Pages:** 3

### Assignor

| | |
|---|---|
| **Name:** | CHROMATICS INTERNATIONAL, INC. |
| **Execution Date:** | May 24, 1993 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | CHROMATICS COLOR SCIENCES INTERNATIONAL, INC. |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 10 OLD JACKSON AVENUE #28 HASTING-ON-HUDSON, NEW YORK 10706 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SONJA KEITH, ESQ. |
| **Correspondent Address:** | TEMKO & TEMKO 19 W. 44TH ST. NEW YORK, NY 10036 |

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cls.: 51 and 52

## United States Patent and Trademark Office

Reg. No. 1,723,145
Registered Oct. 13, 1992

## TRADEMARK
### PRINCIPAL REGISTER

## MY COLORS BY CHROMATICS

CHROMATICS INTERNATIONAL, INC. (NEW YORK CORPORATION)
888 SEVENTH AVENUE
NEW YORK, NY 10106

FOR: COSMETICS; NAMELY, NAIL POLISH, LIPSTICKS, BLUSH, COSMETIC BRUSHES, EYE SHADOW, FOUNDATION, EYE PENCILS, EYELINER, MASCARA, FACE POWDER, CONCEALER, PERFUME, AND SKIN SOAP, IN CLASS 3 (U.S. CLS. 51 AND 52).

FIRST USE 9–10–1984; IN COMMERCE 9–10–1984.

OWNER OF U.S. REG. NOS. 1,353,595 AND 1,387,110.

SER. NO. 74–161,605, FILED 4–29–1991.

PATRICIA HORRALL, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:20:18 EST |
| **Mark:** | CHROMA-LOCK |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74381284 | **Application Filing Date:** | Apr. 21, 1993 |
| **US Registration Number:** | 1864153 | **Registration Date:** | Nov. 22, 1994 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Aug. 27, 2005 | | |
| **Publication Date:** | Apr. 05, 1994 | **Notice of Allowance Date:** | Jun. 28, 1994 |
| **Date Cancelled:** | Aug. 27, 2005 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA-LOCK |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | hair care products; namely, hair color | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 051, 052 |

| | |
|---|---|
| **Class Status:** | SECTION 8 - CANCELLED |
| **Basis:** | 1(a) |
| **First Use:** | Apr. 11, 1994 |

**Use in Commerce:** Apr. 11, 1994

---

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

---

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | WELLA CORPORATION, THE |
| **Owner Address:** | 524 Grand Avenue<br>Englewood, NEW JERSEY 07631<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** NEW YORK

---

## Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | THOMAS E SPARTH<br>ABELMAN FRAYNE & SCHWAB<br>150 E 42ND ST<br>NEW YORK, NEW YORK 10017-5612<br>UNITED STATES |

### Domestic Representative - Not Found

---

## Prosecution History

| Date | Description | Proceeding |
|---|---|---|

|  |  | Number |
|---|---|---|
| Aug. 27, 2005 | CANCELLED SEC. 8 (10-YR)/EXPIRED SECTION 9 | |
| Nov. 20, 2000 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 06, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Nov. 22, 1994 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 24, 1994 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 19, 1994 | ASSIGNED TO EXAMINER | 69976 |
| Aug. 17, 1994 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 20, 1994 | USE AMENDMENT FILED | |
| Jun. 28, 1994 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 05, 1994 | PUBLISHED FOR OPPOSITION | |
| Mar. 04, 1994 | NOTICE OF PUBLICATION | |
| Dec. 16, 1993 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 02, 1993 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 15, 1993 | FINAL REFUSAL MAILED | |
| Sep. 27, 1993 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 23, 1993 | NON-FINAL ACTION MAILED | |
| Jul. 29, 1993 | ASSIGNED TO EXAMINER | 69976 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**   Section 8 - Accepted

**Affidavit of Incontestability:**   Section 15 - Accepted

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**   FILE REPOSITORY (FRANCONIA)        **Date in Location:**   Nov. 21, 2000

## Assignment Abstract of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | WELLA CORPORATION, THE |

**Assignment 1 of 1**

| | |
|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME |
| **Reel/Frame:** | 1434/0900 |
| **Pages:** | 22 |
| **Date Recorded:** | Feb. 12, 1996 |
| **Supporting Documents:** | No Supporting Documents |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WELLA CORPORATION (NEW YORK), THE | **Execution Date:** | Sep. 30, 1995 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

| | | | |
|---|---|---|---|
| **Name:** | WELLA CAPITAL INC. | **Execution Date:** | Sep. 30, 1995 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | WELLA CORPORATION, THE | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 524 GRAND AVENUE ENGLEWOOD, NEW JERSEY 07631 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | HUNTON & WILLIAMS |
| **Correspondent Address:** | STEPHEN P. DEMM RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND, VA 23219 |

### Domestic Representative - Not Found

Int. Cl.: 3

Prior U.S. Cls.: 51 and 52

## United States Patent and Trademark Office

Reg. No. 1,864,153
Registered Nov. 22, 1994

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMA-LOCK

WELLA CORPORATION, THE (NEW YORK CORPORATION)
524 GRAND AVENUE
ENGLEWOOD, NJ 07631

FOR: HAIR CARE PRODUCTS; NAMELY, HAIR COLOR, IN CLASS 3 (U.S. CLS. 51 AND 52).

FIRST USE 4–11–1994; IN COMMERCE 4–11–1994.

SN 74–381,284, FILED 4–21–1993.

GERALD C. SEEGARS, EXAMINING ATTORNEY

Generated on 2012-11-29T12:05:26.64-05:00

| | | | |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:05:26 EST | | |
| **Mark:** | KROMA BONDZ | | |

KROMA BONDZ

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75783697 | **Application Filing Date:** | Aug. 24, 1999 |
| **US Registration Number:** | 2541170 | **Registration Date:** | Feb. 19, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Nov. 21, 2008 | | |
| **Publication Date:** | Jan. 02, 2001 | **Notice of Allowance Date:** | Mar. 27, 2001 |
| **Date Cancelled:** | Nov. 21, 2008 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KROMA BONDZ |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

SKIN CARE, HAIR CARE AND COSMETIC PRODUCTS, NAMELY, HAND AND BODY LOTIONS, BODY CREAMS, FOOT CREAMS, SKIN

|  |  |
|---|---|
| **For:** | CONDITIONERS, ROLL-ON DEODORANTS AND BODY POWDERS; HAIR SHAMPOOS, CONDITIONERS, RELAXERS, GEL, MOUSSES, HOLDING SPRAYS, PERMANENT WAVING LOTIONS, HAIR STYLING PREPARATIONS, HAIR COLORING PREPARATIONS AND DEVELOPERS, HAIR COLOR REMOVERS AND HAIR BLEACH; NAIL POLISHES, HARDENERS AND LACQUERS; LIPSTICKS, LIP MOISTURIZERS, COMPACT FACE POWDERS, BLUSHES, LIP LINERS, EYE PENCILS, MASCARAS, AND EYE SHADOWS; AND SKIN SOAP, PERFUME AND COLOGNE |

| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
|---|---|---|---|
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 12, 2001 | **Use in Commerce:** | Mar. 12, 2001 |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| **Owner Name:** | Xtima Technologies, L.L.C |
|---|---|
| **Owner Address:** | 4938 S. Atlanta Road, Suite 600 Smyrna, GEORGIA 30080 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| **Attorney Name:** | F. ROBERT SLOTKIN, Jr. |
|---|---|

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | F ROBERT SLOTKIN JR<br>PEACHTREE<br>HOLLAND & KNIGHT LLP<br>1201 W PEACHTREE ST NW STE 2000<br>ATLANTA, GEORGIA 30309-3453<br>UNITED STATES |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 21, 2008 | CANCELLED SEC. 8 (6-YR) | |
| Apr. 04, 2007 | CASE FILE IN TICRS | |
| Feb. 19, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 19, 2001 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 16, 2001 | STATEMENT OF USE PROCESSING COMPLETE | |
| Nov. 07, 2001 | USE AMENDMENT FILED | |
| May 08, 2001 | EXTENSION 1 GRANTED | |
| Apr. 20, 2001 | EXTENSION 1 FILED | |
| Mar. 27, 2001 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 02, 2001 | PUBLISHED FOR OPPOSITION | |
| Dec. 01, 2000 | NOTICE OF PUBLICATION | |
| Aug. 17, 2000 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 10, 2000 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 18, 2000 | NON-FINAL ACTION MAILED | |
| Jan. 13, 2000 | ASSIGNED TO EXAMINER | 75590 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** SCANNING ON DEMAND    **Date in Location:** Apr. 04, 2007

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

Reg. No. 2,541,170

United States Patent and Trademark Office    Registered Feb. 19, 2002

## TRADEMARK
### PRINCIPAL REGISTER

## KROMA BONDZ

XTIMA TECHNOLOGIES, L.L.C (DELAWARE CORPORATION)
4938 S. ATLANTA ROAD, SUITE 600
SMYRNA, GA 30080

FOR: SKIN CARE, HAIR CARE AND COSMETIC PRODUCTS, NAMELY, HAND AND BODY LOTIONS, BODY CREAMS, FOOT CREAMS, SKIN CONDITIONERS, ROLL-ON DEODORANTS AND BODY POWDERS; HAIR SHAMPOOS, CONDITIONERS, RELAXERS, GEL, MOUSSES, HOLDING SPRAYS, PERMANENT WAVING LOTIONS, HAIR STYLING PREPARATIONS, HAIR COLORING PREPARATIONS AND DEVELOPERS, HAIR COLOR REMOVERS AND HAIR BLEACH; NAIL POLISHES, HARDENERS AND LACQUERS; LIPSTICKS, LIP MOISTURIZERS, COMPACT FACE POWDERS, BLUSHES, LIP LINERS, EYE PENCILS, MASCARAS, AND EYE SHADOWS; AND SKIN SOAP, PERFUME AND COLOGNE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 3-12-2001; IN COMMERCE 3-12-2001.

SN 75-783,697, FILED 8-24-1999.

ROBERT COGGINS, EXAMINING ATTORNEY

Generated on 2012-11-29T12:04:13.119-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:04:13 EST |
| **Mark:** | CROMA |

**CROMA**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75844629 | **Application Filing Date:** | Nov. 08, 1999 |
| **US Registration Number:** | 2878119 | **Registration Date:** | Aug. 31, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Apr. 01, 2011 | | |
| **Publication Date:** | Apr. 24, 2001 | **Date Cancelled:** | Apr. 01, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 75982377 |
| **Parent Of:** | 75982377 |

## Foreign Information

| | |
|---|---|
| **Foreign Registration Number:** | DD641678 |
| **Foreign Registration Date:** | Jan. 12, 1977 |

| | | | |
|---|---|---|---|
| **Foreign Application/Registration Country:** | GERMANY | **Foreign Expiration Date:** | Nov. 30, 2006 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | DEODORANT SOAPS, SKIN SOAPS, FACE SOAPS, HAND SOAPS, BODY SOAPS, TOILET SOAPS, BATH SOAPS; SHAVING PREPARATIONS, NAMELY, SHAVING SOAPS, GELS, LOTIONS, BALMS AND CREAMS |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

| | | | |
|---|---|---|---|
| **For:** | SHAVING BRUSHES | | |
| **International Class:** | 021 - Primary Class | **U.S Class:** | 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Feintechnik GmbH Eisfeld |
| **Owner Address:** | Seeweg 4<br>98673 Eisfeld<br>GERMANY |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | GERMANY |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Horst M. Kasper, Esq | **Docket Number:** | MRY803 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | HORST M KASPER ESQ<br>13 FOREST DR<br>WARREN, NEW JERSEY 07059<br>UNITED STATES |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Horst M. Kasper, Esq |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 01, 2011 | CANCELLED SEC. 8 (6-YR) | |
| Aug. 31, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 18, 2004 | Sec. 1(B) CLAIM DELETED | 76569 |
| Jul. 14, 2004 | NOTICE OF ALLOWANCE CANCELLED | |
| Jul. 02, 2004 | CASE FILE IN TICRS | |
| Jun. 18, 2004 | PAPER RECEIVED | |
| Jan. 12, 2004 | EXTENSION 5 GRANTED | |
| Jan. 12, 2004 | EXTENSION 5 FILED | |
| Jan. 12, 2004 | PAPER RECEIVED | |
| Jul. 09, 2003 | EXTENSION 4 GRANTED | |

Jun. 16, 2003     EXTENSION 4 FILED

Jun. 18, 2003     PAPER RECEIVED

Apr. 30, 2003     EXTENSION 3 GRANTED

Jan. 17, 2003     EXTENSION 3 FILED

Jan. 22, 2003     PAPER RECEIVED

Nov. 20, 2002    EXTENSION 2 GRANTED

Jul. 10, 2002     EXTENSION 2 FILED

Jul. 18, 2002     PAPER RECEIVED

Apr. 24, 2002     EXTENSION 1 GRANTED

Dec. 26, 2001     EXTENSION 1 FILED

Apr. 25, 2002     DIVISIONAL PROCESSING COMPLETE

Mar. 20, 2002    DIVISIONAL REQUEST RECEIVED

Jul. 17, 2001     NOA MAILED - SOU REQUIRED FROM APPLICANT

Apr. 24, 2001     PUBLISHED FOR OPPOSITION

Apr. 11, 2001     NOTICE OF PUBLICATION

Jan. 25, 2001     APPROVED FOR PUB - PRINCIPAL REGISTER

Nov. 20, 2000    CORRESPONDENCE RECEIVED IN LAW OFFICE

May 18, 2000     NON-FINAL ACTION MAILED

Apr. 19, 2000     ASSIGNED TO EXAMINER                          75590

Apr. 13, 2000     ASSIGNED TO EXAMINER                          76584

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  FILE REPOSITORY (FRANCONIA)        **Date in Location:**  Sep. 09, 2004

Int. Cls.: 3 and 21

Prior U.S. Cls.: 1, 2, 4, 6, 13, 23, 29, 30, 33, 40, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 2,878,119

Registered Aug. 31, 2004

## TRADEMARK
### PRINCIPAL REGISTER

## CROMA

FEINTECHNIK GMBH EISFELD (FED REP GERMANY CORPORATION)
SEEWEG 4
98673 EISFELD, FED REP GERMANY

FOR: DEODORANT SOAPS, SKIN SOAPS, FACE SOAPS, HAND SOAPS, BODY SOAPS, TOILET SOAPS, BATH SOAPS; SHAVING PREPARATIONS, NAMELY, SHAVING SOAPS, GELS, LOTIONS, BALMS AND CREAMS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: SHAVING BRUSHES, IN CLASS 21 (U.S. CLS. 2, 13, 23, 29, 30, 33, 40 AND 50).

OWNER OF FED REP GERMANY REG. NO. DD641678, DATED 1-12-1977, EXPIRES 11-30-2006.

SER. NO. 75-844,629, FILED 11-8-1999.

ROBERT COGGINS, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:08:19 EST |
| **Mark:** | CHROMATIC |

CHROMATIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75911575 | **Application Filing Date:** | Feb. 03, 2000 |
| **US Registration Number:** | 2647859 | **Registration Date:** | Nov. 12, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Jun. 20, 2009 | | |
| **Publication Date:** | Feb. 05, 2002 | **Date Cancelled:** | Jun. 20, 2009 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMATIC |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 99806.251 | **Foreign Registration Date:** | Aug. 03, 1999 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Aug. 03, 2009 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Cosmetics, namely eye shadows, eye liners, rouge for cheeks, mascaras, eyebrow pencils, lipsticks, nail polish |
| **International Class:** | 003 - Primary Class      **U.S Class:**      001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED |
| **Basis:** | 44(e) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | L'Oreal |
| **Owner Address:** | 14, rue Royale<br>75008 Paris<br>FRANCE |
| **Legal Entity Type:** | SOCIETE ANONYME      **State or Country Where Organized:**      FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Russell H. Falconer      **Docket Number:**      L 10251 0702 |

### Correspondent

| | |
|---|---|
| **Correspondent** | RUSSELL H FALCONER<br>BAKER BOTTS LLP<br>30 ROCKEFELLER PLZ |

**Name/Address:**   NEW YORK, NEW YORK 10112
UNITED STATES

### Domestic Representative

**Domestic Representative Name:**   BAKER BOTTS L.L.P.

---

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 20, 2009 | CANCELLED SEC. 8 (6-YR) | |
| Feb. 20, 2008 | CASE FILE IN TICRS | |
| Nov. 12, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 20, 2002 | Sec. 1(B) CLAIM DELETED | 73797 |
| Aug. 20, 2002 | NOTICE OF ALLOWANCE CANCELLED | |
| Apr. 30, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 05, 2002 | PUBLISHED FOR OPPOSITION | |
| Jan. 16, 2002 | NOTICE OF PUBLICATION | |
| Sep. 24, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 30, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 29, 2001 | NON-FINAL ACTION MAILED | |
| Jan. 24, 2001 | ASSIGNED TO EXAMINER | 59228 |
| Jan. 11, 2001 | ASSIGNED TO EXAMINER | 74676 |

---

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:**  SCANNING ON DEMAND    **Date in Location:**  Feb. 20, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 2,647,859
Registered Nov. 12, 2002

## TRADEMARK
### PRINCIPAL REGISTER

## CHROMATIC

L'OREAL (FRANCE SOCIETE ANONYME)
14, RUE ROYALE
75008 PARIS, FRANCE

FOR: COSMETICS, NAMELY EYE SHADOWS, EYE LINERS. ROUGE FOR CHEEKS, MASCARAS, EYEBROW PENCILS, LIPSTICKS, NAIL POLISH, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

OWNER OF FRANCE REG. NO. 99806.251, DATED 8-3-1999, EXPIRES 8-3-2009.

SER. NO. 75-911,575, FILED 2-3-2000.

M. E. BODSON, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:07:08 EST |
| **Mark:** | CHROMA-CLEAN |

CHROMA·CLEAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76016065 | **Application Filing Date:** | Apr. 03, 2000 |
| **US Registration Number:** | 2574363 | **Registration Date:** | May 28, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Mar. 07, 2009 | | |
| **Publication Date:** | Mar. 27, 2001 | **Notice of Allowance Date:** | Oct. 02, 2001 |
| **Date Cancelled:** | Mar. 07, 2009 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA-CLEAN |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1613449,2214898,and others |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | cleaning compounds for mixers, extruders and other plastic processing equipment |

| | | | |
|---|---|---|---|
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 08, 2000 | **Use in Commerce:** | Feb. 08, 2000 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chroma Corporation |
| **Owner Address:** | 3900 Dayton Street McHenry, ILLINOIS 600508373 UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Mark J. Liss | **Docket Number:** | 204207 |

### Correspondent

| **Correspondent Name/Address:** | MARK J LISS<br>LEYDIG, VOIT & MAYER, LTD<br>TWO PRUDENTIAL PLZ STE 4900<br>CHICAGO, ILLINOIS 60601<br>UNITED STATES |
|---|---|

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 07, 2009 | CANCELLED SEC. 8 (6-YR) | |
| Aug. 28, 2007 | CASE FILE IN TICRS | |
| May 28, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2002 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 08, 2002 | ASSIGNED TO EXAMINER | 60740 |
| Jan. 03, 2002 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 20, 2001 | USE AMENDMENT FILED | |
| Oct. 02, 2001 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 30, 2001 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Mar. 27, 2001 | PUBLISHED FOR OPPOSITION | |
| Mar. 14, 2001 | NOTICE OF PUBLICATION | |
| Sep. 28, 2000 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 26, 2000 | EXAMINER'S AMENDMENT MAILED | |
| Sep. 07, 2000 | ASSIGNED TO EXAMINER | 60740 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** SCANNING ON DEMAND    **Date in Location:** Aug. 28, 2007

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51, and 52

United States Patent and Trademark Office

Reg. No. 2,574,363
Registered May 28, 2002

## TRADEMARK
## PRINCIPAL REGISTER

## CHROMA-CLEAN

CHROMA CORPORATION (DELAWARE COR-
PORATION)
3900 DAYTON STREET
MCHENRY, IL 600508373

FOR: CLEANING COMPOUNDS FOR MIXERS,
EXTRUDERS AND OTHER PLASTIC PROCESSING
EQUIPMENT, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51
AND 52).

FIRST USE 2-8-2000; IN COMMERCE 2-8-2000.

OWNER OF U.S. REG. NOS. 1,613,449, 2,214,898,
AND OTHERS.

SN 76-016,065, FILED 4-3-2000.

FRED MANDIR, EXAMINING ATTORNEY

Generated on 2012-11-29T12:06:14.144-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:06:14 EST |
| **Mark:** | OMBRE CHROMATIC |

OMBRE CHROMATIC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76071389 | **Application Filing Date:** | Jun. 16, 2000 |
| **US Registration Number:** | 2572914 | **Registration Date:** | May 28, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Mar. 07, 2009 | | |
| **Publication Date:** | Mar. 05, 2002 | **Date Cancelled:** | Mar. 07, 2009 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | OMBRE CHROMATIC |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Foreign Information

| | | | |
|---|---|---|---|
| **Priority Claimed:** | Yes | | |
| **Foreign Application Number:** | 00/3.002.147 | **Foreign Application Filing Date:** | Jan. 19, 2000 |
| **Foreign Registration Number:** | 00/3002147 | **Foreign Registration Date:** | Jan. 19, 2000 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Jan. 19, 2010 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | Make-up preparations, namely eye shadows, eye-liners, rouge for cheeks, mascaras, lipsticks, foundation makeup | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Lancome Parfums et Beaute & Cie |
| **Owner Address:** | 29, rue du Faubourg Saint-Honore<br>75008 Paris<br>FRANCE |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Russell H. Falconer | **Docket Number:** | L10705 07028 |

## Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | RUSSELL H FALCONER<br>BAKER BOTTS LLP<br>30 ROCKEFELLER PLZ<br>NEW YORK, NEW YORK 10112<br>UNITED STATES |

## Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | BAKER BOTTS LLP |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 07, 2009 | CANCELLED SEC. 8 (6-YR) | |
| Aug. 31, 2007 | CASE FILE IN TICRS | |
| May 28, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 05, 2002 | PUBLISHED FOR OPPOSITION | |
| Feb. 13, 2002 | NOTICE OF PUBLICATION | |
| Jan. 07, 2002 | SEC. 44(D) CLAIM DELETED | 72589 |
| Jan. 03, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 31, 2001 | Sec. 1(B) CLAIM DELETED | 76523 |
| Dec. 31, 2001 | EXAMINERS AMENDMENT MAILED | |
| Dec. 14, 2001 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Sep. 24, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 26, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 26, 2001 | NON-FINAL ACTION MAILED | |
| Dec. 20, 2000 | NON-FINAL ACTION MAILED | |
| Nov. 30, 2000 | ASSIGNED TO EXAMINER | 59228 |
| Jul. 25, 2000 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | |

## TM Staff and Location Information

## TM Staff Information - None

## File Location

**Current Location:**  SCANNING ON DEMAND        **Date in Location:**  Aug. 31, 2007

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 2,572,914
Registered May 28, 2002

## TRADEMARK
### PRINCIPAL REGISTER

## OMBRE CHROMATIC

LANCOME PARFUMS ET BEAUTE & CIE
(FRANCE CORPORATION)
29, RUE DU FAUBOURG SAINT-HONORE
75008 PARIS, FRANCE

FOR: MAKE-UP PREPARATIONS, NAMELY EYE SHADOWS, EYE-LINERS, ROUGE FOR CHEEKS, MASCARAS, LIPSTICKS, FOUNDATION MAKEUP, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 00/3.002.147, FILED 1-19-2000, REG. NO. 00/3002147, DATED 1-19-2000, EXPIRES 1-19-2010.

SER. NO. 76-071,389, FILED 6-16-2000.

M. E. BODSON, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:01:06 EST |
| **Mark:** | HYDRACHROMATIC |

**HYDRACHROMATIC**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76396317 | **Application Filing Date:** | Apr. 15, 2002 |
| **US Registration Number:** | 2746456 | **Registration Date:** | Aug. 05, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Mar. 07, 2010 | | |
| **Publication Date:** | May 13, 2003 | **Date Cancelled:** | Mar. 07, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | HYDRACHROMATIC |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Foreign Information

| | | | |
|---|---|---|---|
| **Priority Claimed:** | Yes | | |
| **Foreign Application Number:** | 013127068 | **Foreign Application Filing Date:** | Oct. 17, 2001 |
| **Foreign Registration Number:** | 013127068 | **Foreign Registration Date:** | Oct. 17, 2001 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Oct. 17, 2011 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Perfumery, perfumes, essential oils for personal use, cosmetics, hair lotions, and soaps |
| **International Class:** | 003 - Primary Class |
| **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED |
| **Basis:** | 44(e) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Guerlain S.A. |
| **Owner Address:** | 68, avenue des Champs Elysees 75008 Paris FRANCE |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | DAVID EHRLICH | **Docket Number:** | GNS 0202901 |

## Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | DAVID EHRLICH<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLZ<br>NEW YORK, NEW YORK 10017<br>UNITED STATES | | |
| **Phone:** | 212-813-5900 | **Fax:** | (212) 813-5901 |
| **Correspondent e-mail:** | fzlz@frosszelnick.com | **Correspondent e-mail Authorized:** | No |

## Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Fross Zelnick Lehrman & Zissu, P.C. | **Phone:** | 212-813-5900 |
| **Fax:** | (212) 813-5901 | | |
| **Domestic Representative e-mail:** | fzlz@frosszelnick.com | **Domestic Representative e-mail Authorized:** | No |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 07, 2010 | CANCELLED SEC. 8 (6-YR) | |
| Aug. 25, 2008 | CASE FILE IN TICRS | |
| Aug. 05, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| May 13, 2003 | PUBLISHED FOR OPPOSITION | |
| Apr. 23, 2003 | NOTICE OF PUBLICATION | |
| Mar. 10, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 04, 2003 | ASSIGNED TO EXAMINER | 76933 |
| Jan. 31, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 31, 2003 | PAPER RECEIVED | |
| Sep. 23, 2002 | NON-FINAL ACTION MAILED | |
| Sep. 12, 2002 | ASSIGNED TO EXAMINER | 78374 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  SCANNING ON DEMAND    **Date in Location:**  Aug. 25, 2008

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

Reg. No. 2,746,456

United States Patent and Trademark Office

Registered Aug. 5, 2003

## TRADEMARK
### PRINCIPAL REGISTER

## HYDRACHROMATIC

GUERLAIN S.A. (FRANCE CORPORATION)
68, AVENUE DES CHAMPS ELYSEES
75008 PARIS, FRANCE

FOR: PERFUMERY, PERFUMES, ESSENTIAL OILS FOR PERSONAL USE, COSMETICS, HAIR LOTIONS, AND SOAPS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 013127068, FILED 10-17-2001, REG. NO. 013127068, DATED 10-17-2001, EXPIRES 10-17-2011.

SER. NO. 76-396,317, FILED 4-15-2002.

LINDA POWELL, EXAMINING ATTORNEY

Generated on 2012-11-29T11:59:44.787-05:00

**Generated on:**  This page was generated by TSDR on 2012-11-29 11:59:44 EST

**Mark:**  EUGENE PERMA BLUSH CHROMA



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76525016 | **Application Filing Date:** | Jun. 23, 2003 |
| **US Registration Number:** | 3009965 | **Registration Date:** | Nov. 01, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Sep. 21, 2012 | | |
| **Publication Date:** | Aug. 09, 2005 | **Date Cancelled:** | Sep. 21, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EUGENE PERMA BLUSH CHROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) black, white, and pink is/are claimed as a feature of the mark. |
| **Color Location:** | The mark consists of the letters E, U, G, E, N, E, R, M, and A and lines of black color, EP of white color on a black background, BLUSH and line of white color, CHROMA of vivid pink, low part of the label of pink color which shade off |

gradually.

| | |
|---|---|
| **Disclaimer:** | "BLUSH" |
| **Design Search Code(s):** | 26.11.13 - Rectangles (exactly two rectangles);Two rectangles<br>26.11.21 - Rectangles that are completely or partially shaded<br>26.13.21 - Quadrilaterals that are completely or partially shaded<br>26.13.25 - Quadrilaterals with one or more curved sides<br>26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines;Overlined words or letters;Underlined words or letters |

## Related Properties Information

**Claimed Ownership of US Registrations:** 0869107,1327823,2155989,2174193,2318034,and others

## Foreign Information

| | | | |
|---|---|---|---|
| **Priority Claimed:** | Yes | | |
| **Foreign Application Number:** | 023201130 | **Foreign Application Filing Date:** | Dec. 23, 2002 |
| **Foreign Registration Number:** | 023201130 | **Foreign Registration Date:** | Dec. 23, 2002 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Dec. 23, 2012 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Hair coloring preparations | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Eugene Perma France |
| **Owner Address:** | 6 Rue d'Athenes<br>75009 Paris<br>FRANCE |
| **Legal Entity Type:** | SOCIETE ANONYME |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Richard M. LaBarge | **Docket Number:** | 30665/61638 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | RICHARD M LABARGE<br>MARSHALL, GERSTEIN & BORUN<br>6300 SEARS TWR<br>233 S WACKER DR<br>CHICAGO, ILLINOIS 60606-6357<br>UNITED STATES |
| **Phone:** | (312) 474-6646 |
| **Fax:** | 312-474-0448 |
| **Correspondent e-mail:** | rlabarge@marshallip.com |
| **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | MARSHALL, GERSTEIN, & BORUN |

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 21, 2012 | CANCELLED SEC. 8 (6-YR) | |
| Nov. 01, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 09, 2005 | PUBLISHED FOR OPPOSITION | |
| Jul. 20, 2005 | NOTICE OF PUBLICATION | |
| Apr. 28, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Apr. 20, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 19, 2005 | AMENDMENT FROM APPLICANT ENTERED | 76529 |
| Apr. 08, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76529 |
| Apr. 08, 2005 | PAPER RECEIVED | |
| Feb. 11, 2005 | AMENDMENT FROM APPLICANT ENTERED | 76568 |
| Jan. 06, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76568 |
| Feb. 11, 2005 | ASSIGNED TO LIE | 76568 |
| Jan. 13, 2005 | NON-FINAL ACTION MAILED | |
| Jan. 12, 2005 | NON-FINAL ACTION WRITTEN | 60792 |
| Jan. 06, 2005 | PETITION TO REVIVE-GRANTED | 66303 |
| Aug. 09, 2004 | PETITION TO REVIVE-RECEIVED | |
| Aug. 09, 2004 | PAPER RECEIVED | |
| Jul. 26, 2004 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Dec. 01, 2003 | NON-FINAL ACTION MAILED | |
| Nov. 25, 2003 | ASSIGNED TO EXAMINER | 60792 |
| Aug. 11, 2003 | PAPER RECEIVED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Nov. 01, 2005 |

**Int. Cl.: 3**

**Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52**

**Reg. No. 3,009,965**

**United States Patent and Trademark Office**   Registered Nov. 1, 2005

## TRADEMARK
## PRINCIPAL REGISTER



EUGENE PERMA FRANCE (FRANCE SOCIETE ANONYME)
6 RUE D'ATHENES
75009 PARIS, FRANCE

FOR: HAIR COLORING PREPARATIONS, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

PRIORITY CLAIMED UNDER SEC. 44(D) ON FRANCE APPLICATION NO. 023201130, FILED 12-23-2002, REG. NO. 023201130, DATED 12-23-2002, EXPIRES 12-23-2012.

OWNER OF U.S. REG. NOS. 869,107, 2,318,034 AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BLUSH", APART FROM THE MARK AS SHOWN.

THE COLOR(S) BLACK, WHITE, AND PINK IS/ ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE LETTERS E, U, G, E, N, E, R, M, AND A AND LINES OF BLACK COLOR, EP OF WHITE COLOR ON A BLACK BACKGROUND, BLUSH AND LINE OF WHITE COLOR, CHROMA OF VIVID PINK, LOW PART OF THE LABEL OF PINK COLOR WHICH SHADE OFF GRADUALLY.

SER. NO. 76-525,016, FILED 6-23-2003.

G. MAYERSCHOFF, EXAMINING ATTORNEY

Generated on 2012-11-29T12:02:19.92-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:02:19 EST |
| **Mark:** | GAMMA CROMA |

GAMMA CROMA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76550440 | **Application Filing Date:** | Oct. 09, 2003 |
| **US Registration Number:** | 3043303 | **Registration Date:** | Jan. 17, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Sep. 21, 2012 | | |
| **Publication Date:** | Oct. 25, 2005 | **Date Cancelled:** | Sep. 21, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | GAMMA CROMA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Application Number:** | 3281391 | **Foreign Application Filing Date:** | Jul. 22, 2003 |
| **Foreign Registration Number:** | 3281391 | **Foreign Registration Date:** | Feb. 25, 2005 |
| **Foreign Application/Registration Country:** | EUROPEAN (EU) OFFICE FOR HARMONIZATION IN THE INTERNAL MARKET (OHIM) | **Foreign Expiration Date:** | Feb. 05, 2015 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | CHEMICAL ADDITIVES FOR USE IN THE MANUFACTURE OF COSMETICS | | |
| **International Class:** | 001 - Primary Class | **U.S Class:** | 001, 005, 006, 010, 026, 046 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

|  |  |  |  |
|---|---|---|---|
| **For:** | LAUNDRY BLEACHING PREPARATIONS, LAUNDRY DETERGENT, LAUNDRY PRE-SOAK, LAUNDRY BLUING, LAUNDRY STARCH AND LAUNDRY SIZING; ALL PURPOSE CLEANING PREPARATIONS, HOUSEHOLD CLEANING PREPARATIONS, AND GENERAL PURPOSE CLEANING, POLISHING AND ABRASIVE LIQUIDS AND POWDERS; SKIN SOAP; PERFUMES; ESSENTIAL OILS FOR PERSONAL USE; COSMETICS; HAIR LOTIONS; DENTIFRICES | | |
| **International Class:** | 003 - Primary Class | **U.S Class:** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

|  |  |  |  |
|---|---|---|---|
| **For:** | RESEARCH AND DESIGN FOR OTHERS IN THE COSMETIC FIELD; CONSULTING SERVICES IN THE FIELD OF COSMETICS | | |
| **International Class:** | 042 - Primary Class | **U.S Class:** | 100, 101 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
|---|---|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |

| | | | | | |
|---|---|---|---|---|---|
| **Filed 44D:** | Yes | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GAMMA CROMA SPA |
| **Owner Address:** | VIA BRERA<br>MILANO 6-20121<br>ITALY |
| **Legal Entity Type:** | ITALIAN COMPANY |

**State or Country Where Organized:** No Place Where Organized Found

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Donna J. Bunton | **Docket Number:** | 3687-61 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | DONNA J BUNTON<br>NIXON & VANDERHYE PC<br>11TH FL<br>901 N GLEBE RD<br>ARLINGTON, VIRGINIA 22203<br>UNITED STATES |
| **Phone:** | 703-816-4003 |
| **Fax:** | 703-816-4100 |
| **Correspondent e-mail:** | nixonptomail@nixonvan.com |
| **Correspondent e-mail Authorized:** | No |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Nixon & Vanderhye P.C. | **Phone:** | (703) 816-4003 |
| **Fax:** | (703) 816-4100 | | |

## Prosecution History

| Date | Description | | Proceeding Number |
|---|---|---|---|

| Sep. 21, 2012 | CANCELLED SEC. 8 (6-YR) | |
| Jul. 30, 2008 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 17, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 30, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 25, 2005 | PUBLISHED FOR OPPOSITION | |
| Oct. 05, 2005 | NOTICE OF PUBLICATION | |
| Jul. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Jul. 08, 2005 | ASSIGNED TO LIE | 69350 |
| Jul. 07, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 05, 2005 | AMENDMENT FROM APPLICANT ENTERED | 69350 |
| Jun. 24, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69350 |
| Jun. 24, 2005 | PAPER RECEIVED | |
| Feb. 09, 2005 | LETTER OF SUSPENSION MAILED | |
| Feb. 08, 2005 | SUSPENSION LETTER WRITTEN | 73289 |
| Oct. 05, 2004 | AMENDMENT FROM APPLICANT ENTERED | 59272 |
| Sep. 22, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 59272 |
| Sep. 22, 2004 | PAPER RECEIVED | |
| Mar. 22, 2004 | NON-FINAL ACTION MAILED | |
| Mar. 19, 2004 | ASSIGNED TO EXAMINER | 73289 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Jan. 17, 2006

## Assignment Abstract of Title Information

### Summary

**Total Assignments:** 1    **Registrant:** Ancorotti, Renato

**Assignment 1 of 1**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 3820/0419 | **Pages:** | 2 |

| | |
|---|---|
| **Date Recorded:** | Jul. 22, 2008 |
| **Supporting Documents:** | assignment-tm-3820-0419.pdf |

## Assignor

| | | | |
|---|---|---|---|
| **Name:** | RENATO ANCOROTTI | **Execution Date:** | Jun. 20, 2008 |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Assignee

| | | | |
|---|---|---|---|
| **Name:** | GAMMA CROMA SPA | | |
| **Legal Entity Type:** | ITALIAN COMPANY | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | VIA BRERA<br>MILANO 6-20121, ITALY | | |

## Correspondent

| | |
|---|---|
| **Correspondent Name:** | DONNA J. BUNTON |
| **Correspondent Address:** | NIXON & VANDERHYE P.C.<br>901 NORTH GLEBE ROAD, 11TH FLOOR<br>ARLINGTON, VA 22203 |

## Domestic Representative - Not Found

Int. Cls.: 1, 3 and 42

Prior U.S. Cls.: 1, 4, 5, 6, 10, 26, 46, 50, 51, 52, 100 and 101

## United States Patent and Trademark Office

Reg. No. 3,043,303

Registered Jan. 17, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

## GAMMA CROMA

ANCOROTTI, RENATO (ITALY INDIVIDUAL)
VIA MAZZINI, 39
26013 CREMA (CR), ITALY

FOR: CHEMICAL ADDITIVES FOR USE IN THE MANUFACTURE OF COSMETICS, IN CLASS 1 (U.S. CLS. 1, 5, 6, 10, 26 AND 46).

FOR: LAUNDRY BLEACHING PREPARATIONS, LAUNDRY DETERGENT, LAUNDRY PRE-SOAK, LAUNDRY BLUING, LAUNDRY STARCH AND LAUNDRY SIZING; ALL PURPOSE CLEANING PREPARATIONS, HOUSEHOLD CLEANING PRE-PARATIONS, AND GENERAL PURPOSE CLEAN-ING, POLISHING AND ABRASIVE LIQUIDS AND POWDERS; SKIN SOAP; PERFUMES; ESSENTIAL

OILS FOR PERSONAL USE; COSMETICS; HAIR LOTIONS; DENTIFRICES, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: RESEARCH AND DESIGN FOR OTHERS IN THE COSMETIC FIELD; CONSULTING SERVICES IN THE FIELD OF COSMETICS, IN CLASS 42 (U.S. CLS. 100 AND 101).

OWNER OF ERPN CMNTY TM OFC REG. NO. 3281391, DATED 2-25-2005, EXPIRES 2-5-2015.

SER. NO. 76-550,440, FILED 10-9-2003.

PAULA MAYS, EXAMINING ATTORNEY

Generated on 2012-11-29T12:03:13.707-05:00

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2012-11-29 12:03:13 EST |
| **Mark:** | CHROMA PROTECT |

**CHROMA PROTECT**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76585287 | **Application Filing Date:** | Apr. 06, 2004 |
| **US Registration Number:** | 3043475 | **Registration Date:** | Jan. 17, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Sep. 21, 2012 | | |
| **Publication Date:** | Oct. 25, 2005 | **Date Cancelled:** | Sep. 21, 2012 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CHROMA PROTECT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "CHROMA" |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 04/3.281.002 | **Foreign Registration Date:** | Mar. 19, 2004 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Mar. 19, 2014 |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Shampoos; gels, sprays, mousses and balms for the hair styling and hair care; hair lacquers; hair colouring and hair decolorant preparations; permanent waving and curling preparations; essential oils for personal use |

**International Class:** 003 - Primary Class          **U.S Class:** 001, 004, 006, 050, 051, 052

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 44(e)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | Yes | **Currently 44E:** | Yes | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** L'Oreal

**Owner Address:** 14, rue Royale
Paris 75008
FRANCE

**Legal Entity Type:** SOCIETE ANONYME          **State or Country Where Organized:** FRANCE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Robert L. Sherman

### Correspondent

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT L SHERMAN<br>PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>75 E 55TH ST<br>NEW YORK, NEW YORK 10022<br>UNITED STATES | | |
| **Phone:** | 212-318-6037 | **Fax:** | 212-318-6847 |
| **Correspondent e-mail:** | rls@paulhastings.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

|  |  |  |  |
|---|---|---|---|
| **Domestic Representative Name:** | Paul, Hastings, Janofsky & Walker LLP | **Phone:** | 212-318-6037 |
| **Fax:** | 212-318-6847 | | |
| **Domestic Representative e-mail:** | rls@paulhastings.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 21, 2012 | CANCELLED SEC. 8 (6-YR) | |
| Jan. 17, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 25, 2005 | PUBLISHED FOR OPPOSITION | |
| Oct. 05, 2005 | NOTICE OF PUBLICATION | |
| Aug. 26, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 78413 |
| Aug. 19, 2005 | ASSIGNED TO LIE | 78413 |
| Aug. 16, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 04, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 78413 |
| Jul. 28, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jul. 28, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 21, 2005 | FINAL REFUSAL E-MAILED | |
| Jun. 21, 2005 | FINAL REFUSAL WRITTEN | 76795 |
| May 31, 2005 | AMENDMENT FROM APPLICANT ENTERED | 76243 |
| Apr. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76243 |
| Apr. 29, 2005 | PAPER RECEIVED | |

| Oct. 27, 2004 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 27, 2004 | NON-FINAL ACTION WRITTEN | 76795 |
| Oct. 27, 2004 | ASSIGNED TO EXAMINER | 76795 |
| Apr. 22, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** Jan. 17, 2006

Int. Cl.: 3

Prior U.S. Cls.: 1, 4, 6, 50, 51 and 52

United States Patent and Trademark Office

Reg. No. 3,043,475
Registered Jan. 17, 2006

## TRADEMARK
## PRINCIPAL REGISTER

# CHROMA PROTECT

L'OREAL (FRANCE SOCIETE ANONYME)

14, RUE ROYALE

PARIS, FRANCE 75008

FOR: SHAMPOOS; GELS, SPRAYS, MOUSSES AND BALMS FOR THE HAIR STYLING AND HAIR CARE; HAIR LACQUERS; HAIR COLOURING AND HAIR DECOLORANT PREPARATIONS; PERMANENT WAVING AND CURLING PREPARATIONS; ESSENTIAL OILS FOR PERSONAL USE, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF FRANCE REG. NO. 04/3.281.002, DATED 3-19-2004, EXPIRES 3-19-2014.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHROMA", APART FROM THE MARK AS SHOWN.

SER. NO. 76-585,287, FILED 4-6-2004.

LINDA ESTRADA, EXAMINING ATTORNEY

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Stephen V. Wilson and the assigned discovery Magistrate Judge is Alicia G. Rosenberg.

The case number on all documents filed with the Court should read as follows:

## CV12- 10269 SVW (AGRx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

========================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [ ] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |
|---|---|---|

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)    NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

GREENBERG TRAURIG, LLP
SUSAN L. HELLER (SBN 160539)
HellerS@gtlaw.com
WENDY M. MANTELL (SBN 225544 )
MantellW@gtlaw.com
NINA D. BOYAJIAN (SBN 246415)
BoyajianN@gtlaw.com
1840 Century Park East, Suite 1900
Los Angeles, CA 90067-2121
Tel: 310-586-7700; Fax: 310-586-7800

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| BOLDFACE Licensing + Branding, a Nevada corporation, | CASE NUMBER |
|---|---|
| PLAINTIFF(S) | **CV12-10269** SVW (AGPx) |
| v. | |
| By Lee Tillett, Inc., a Florida corporation, | |
| DEFENDANT(S). | **SUMMONS** |

TO:   DEFENDANT(S): By Lee Tillett, Inc., a Florida corporation,

A lawsuit has been filed against you.

Within ___21___ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☒ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff's attorney, Susan L. Heller, Wendy M. Mantell, Nina D. Boyajian, whose address is Greenberg Traurig, LLP  1840 Century Park East, 19th Floor, Los Angeles, CA 90067-2101; Telephone: 310-586-7700. If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated:    NOV 3 0 2012 _____

By:   **JULIE PRADO** _____

Deputy Clerk

*(Seal of the Court)*

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States. Allowed 60 days by Rule 12(a)(3)].*

American LegalNet, Inc.
www.FormsWorkFlow.com


**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

| | |
|---|---|
| **I (a) PLAINTIFFS** (Check box if you are representing yourself ☐)<br>BOLDFACE Licensing + Branding, a Nevada corporation | **DEFENDANTS**<br>By Lee Tillett, Inc., a Florida corporation, |

| | |
|---|---|
| **(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br>Greenberg Traurig, LLP<br>SUSAN L. HELLER (SBN 160539) HellerS@gtlaw.com<br>WENDY M. MANTELL (SBN 225544) MantellW@gtlaw.com<br>NINA D. BOYAJIAN (SBN 246415) BoyajianN@gtlaw.com<br>1840 Century Park East, 19th Floor<br>Los Angeles, CA 90067-2101<br>Tel 310-586-7700; Fax 310-586-7800 | Attorneys (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff  ☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant  ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1 Original Proceeding  ☐ 2 Removed from State Court  ☐ 3 Remanded from Appellate Court  ☐ 4 Reinstated or Reopened  ☐ 5 Transferred from another district (specify):  ☐ 6 Multi-District Litigation  ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No  ☐ **MONEY DEMANDED IN COMPLAINT: $** _____

**VI. CAUSE OF ACTION** (Cite the U. S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Declaratory Relief, 28 U.S.C. § 2201 involving trademark claims under 15 U.S.C. § 1501 et seq.

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 22 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | FORFEITURE/ PENALTY | PROPERTY RIGHTS |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☒ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | | SOCIAL SECURITY |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 445 American with Disabilities – Employment | ☐ 630 Liquor Laws | ☐ 61 HIA(1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | REAL PROPERTY | | ☐ 640 R.R.& Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 210 Land Condemnation | ☐ 446 American with Disabilities – Other | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW 405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | ☐ 440 Other Civil Rights | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | IMMIGRATION | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | | FEDERAL TAX SUITS |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | ☐ 463 Habeas Corpus-Alien Detainee | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | ☐ 465 Other Immigration Actions | | ☐ 871 IRS-Third Party 26 USC 7609 |

CV12-10269

| | |
|---|---|
| **FOR OFFICE USE ONLY:** Case Number: _____ | |

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

| | | |
|---|---|---|
| CV-71 (05/08) | CIVIL COVER SHEET | American LegalNet, Inc.<br>www.FormsWorkflow.com  Page 1 of 2 |

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed?  ☒ No ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case?  ☒ No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or
☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
| --- | --- |
| Los Angeles | |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
| --- | --- |
| | Florida |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
| --- | --- |
| Los Angeles | |

* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved

X. SIGNATURE OF ATTORNEY (OR PRO PER): _____   Date November 29, 2012
Wendy M. Mantell

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
| --- | --- | --- |
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

American LegalNet, Inc.
www.FormsWorkflow.com